AO 187 (Rev. Locally 03/18) Exhibit List

# UNITED STATES DISTRICT COURT

## DISTRICT OF     MINNESOTA

UNITED STATES OF AMERICA,

V.

AIMEE MARIE BOCK (1) *et al.*

## EXHIBIT LIST

Case Number:   22-CR-223 (1) (NEB/DTS)

| PRESIDING JUDGE The Honorable Nancy E. Brasel | PLAINTIFF'S ATTORNEY Joseph Thompson | DEFENDANT'S ATTORNEY Kenneth Udoibok |
|---|---|---|
| TRIAL DATE (S) February 3, 2025 | COURT REPORTER Renee Rogge | COURTROOM DEPUTY Kristine Wegner |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | D1-1 | | | | Monday.com (Bates Stamp 000001- 000385) |
| | D1-2 | | | | Monday.com FY21 (Bates Stamp 000001- 000077) |
| | D1-3 | | | | Monday.com - Dropped 1 (Bates Stamp 000001-000217) |
| | D1-4 | | | | Monday.com - Dropped, 2 (Bates Stamp 000001-000208) |
| | D1-5 | | | | Monday.com - Dropped, 3 (Bates Stamp 000001-000047) |
| | D1-6 | | | | Monday.com - May 2021 (Bates Stamp 000001-000548) |
| | D1-7 | | | | Monday.com - April 2021 (Bates Stamp 000001-000377) |
| | D1-8 | | | | Monday.com - June 2021 (Bates Stamp 000001-000441) |
| | D1-9 | | | | Monday.com - July 2021 (Bates Stamp 000001-000123) |
| | D1-10 | | | | Monday.com - August 2021 (Bates Stamp 000001-000292) |
| | D1-11 | | | | Monday.com - September 2021 (Bates Stamp 000001-001014) |
| | D1-12 | | | | Monday.com - October 2021 (Bates Stamp 000001-000715) |
| | D1-13 | | | | Monday.com - November 2021 (Bates Stamp 000001-000558) |
| | D1-14 | | | | Monday.com - December 2021 (Bates Stamp 000001-000389) |
| | D1-15 | | | | Monday.com - January 2022, 1 (Bates Stamp 000001-000338) |
| | D1-16 | | | | Monday.com - January 2022, 2 (Bates Stamp 000001-000326) |
| | D1-17 | | | | Monday.com - January 2022, 3 (Bates Stamp 000001-000322) |
| | D1-18 | | | | Monday.com - January 2022, 4 (Bates Stamp 000001-000290) |
| | D1-19 | | | | Monday.com - January 2022, 5 (Bates Stamp 000001-000160) |
| | D1-20 | | | | Monday.com – Pending (Bates Stamp 000001-000159) |
| | D1-21 | | | | Meal Counts - Safari April 2020 (Bates Stamp 000001-000167) |
| | D1-22 | | | | Invoices-Receipts Safari April 2020 (Bates Stamp 000001-000037) |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

AO 187A (Rev. Locally 03/18)  **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | | | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-23 | | | | Meal Counts - Safari 1 of 3 May 2020 (Bates Stamp 000001-000231) |
| | D1-24 | | | | Meal Counts - Safari 2 of 3 May 2020 (Bates Stamp 000001-000227) |
| | D1-25 | | | | Meal Counts - Safari 3 of 3 May 2020 (Bates Stamp 000001-000192) |
| | D1-26 | | | | Invoices-Receipts Safari May 2020 (Bates Stamp 000001-000097) |
| | D1-27 | | | | Claim Submission Safari May 2020 (Bates Stamp 000001-000010) |
| | D1-28 | | | | Claim Submission Safari April 2020 (Bates Stamp 000001-000007) |
| | D1-29 | | | | Meal Counts - Safari 1 of 6 June 2020 (Bates Stamp 000001-000140) |
| | D1-30 | | | | Meal Counts - Safari 2 of 6 June 2020 (Bates Stamp 000001-000074) |
| | D1-31 | | | | Meal Counts - Safari 3 of 6 June 2020 (Bates Stamp 000001-000143) |
| | D1-32 | | | | Meal Counts - Safari 4 of 6 June 2020 (Bates Stamp 000001-000143) |
| | D1-33 | | | | Meal Counts - Safari 5 of 6 June 2020 (Bates Stamp 000001-000143) |
| | D1-34 | | | | Meal Counts - Safari 6 of 6 June 2020 (Bates Stamp 000001-000164) |
| | D1-35 | | | | Invoices-Receipts Safari June 2020 (Bates Stamp 000001-000100) |
| | D1-36 | | | | Claim Submission Safari June 2020 (Bates Stamp 000001-000015) |
| | D1-37 | | | | Meal Counts - Safari July 2020 (Bates Stamp 000001-000014) |
| | D1-38 | | | | Invoices-Receipts Safari July 2020 (Bates Stamp 000001-000246) |
| | D1-39 | | | | Claim Submission Safari July 2020 (Bates Stamp 000001-000009) |
| | D1-40 | | | | Meal Counts - Safari August 2020 (Bates Stamp 000001-000027) |
| | D1-41 | | | | Invoices-Receipts Safari August 2020 (Bates Stamp 000001-000136) |
| | D1-42 | | | | Claim Submission Safari August 2020 (Bates Stamp 000001-000014) |
| | D1-43 | | | | Meal Counts - Safari September 2020 (Bates Stamp 000001-000016) |
| | D1-44 | | | | Invoices-Receipts Safari September 2020 (Bates Stamp 000001-000167) |
| | D1-45 | | | | Claim Submission Safari September 2020 (Bates Stamp 000001-000014) |
| | D1-46 | | | | Meal Counts - Safari October 2020 (Bates Stamp 000001-000016) |
| | D1-47 | | | | Invoices-Receipts Safari October 2020 (Bates Stamp 000001-000072) |
| | D1-48 | | | | Claim Submission Safari October 2020 (Bates Stamp 000001-000008) |
| | D1-49 | | | | Meal Counts - Safari November 2020 (Bates Stamp 000001-000015) |

AO 187A (Rev. Locally 03/18)                    **EXHIBIT LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-50 | | | | Invoices-Receipts Safari November 2020 (Bates Stamp 000001-000107) |
| | D1-51 | | | | Claim Submission Safari November 2020 (Bates Stamp 000001-000007) |
| | D1-52 | | | | Meal Counts - Safari December 2020 (Bates Stamp 000001-000015) |
| | D1-53 | | | | Invoices-Receipts Safari December 2020 (Bates Stamp 000001-000097) |
| | D1-54 | | | | Claim Submission Safari December 2020 (Bates Stamp 000001-000007) |
| | D1-55 | | | | Meal Counts - Safari January 2021 (Bates Stamp 000001-000017) |
| | D1-56 | | | | Invoices-Receipts January 2021 (Bates Stamp 000001-000122) |
| | D1-57 | | | | Claim Submission Safari January 2021 (Bates Stamp 000001-000006) |
| | D1-58 | | | | Meal Counts - Safari February 2021 (Bates Stamp 000001-000008) |
| | D1-59 | | | | Invoices-Receipts February 2021 (Bates Stamp 000001-000101) |
| | D1-60 | | | | Claim Submission Safari February 2021 (Bates Stamp 000001-000008) |
| | D1-61 | | | | Meal Counts - Safari March 2021 (Bates Stamp 000001-000030) |
| | D1-62 | | | | Invoices-Receipts Safari March 2021 (Bates Stamp 000001-000101) |
| | D1-63 | | | | Claim Submission Safari March 2021 (Bates Stamp 000001-000012) |
| | D1-64 | | | | Meal Counts - Safari April 2021 (Bates Stamp 000001-000015) |
| | D1-65 | | | | Invoices-Receipts Safari April 2021 (Bates Stamp 000001-000200) |
| | D1-66 | | | | Claim Submission Safari April 2021 (Bates Stamp 000001-000006) |
| | D1-67 | | | | Meal Counts - Safari September 2021 (Bates Stamp 000001-000058) |
| | D1-68 | | | | Invoices-Receipts Safari September 2021 (Bates Stamp 000001-000004) |
| | D1-69 | | | | Claim Submission Safari September 2021 (Bates Stamp 000001-000004) |
| | D1-70 | | | | Meal Counts - Safari October 2021 (Bates Stamp 000001-000138) |
| | D1-71 | | | | Invoices-Receipts Safari October 2021 (Bates Stamp 000001-000010) |
| | D1-72 | | | | Claim Submission Safari October 2021 (Bates Stamp 000001-000005) |
| | D1-73 | | | | Meal Counts - Safari November 2021 (Bates Stamp 000001-000110) |
| | D1-74 | | | | Invoices-Receipts Safari November 2021 (Bates Stamp 000001-000026) |
| | D1-75 | | | | Claim Submission Safari November 2021 (Bates Stamp 000001-000005) |
| | D1-76 | | | | Meal Counts - Safari December 2021 (Bates Stamp 000001-000069) |

AO 187A (Rev. Locally 03/18)  **EXHIBIT LIST – CONTINUATION**

| | | UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-77 | | | | Invoices-Receipts Safari December 2021 (Bates Stamp 000001-000024) |
| | D1-78 | | | | Invoices-Receipts Safari January 2022 (Bates Stamp 000001-000009) |
| | D1-79 | | | | Deliveries Safari (Native Document) |
| | D1-80 | | | | Meal Delivery Authorizations Safari (Bates Stamp 000001-000549) |
| | D1-81 | | | | Meal Delivery Authorizations Active Child Care (Bates Stamp 000001-000013) |
| | D1-82 | | | | Meal Delivery Authorizations Afton View Apartments (Bates Stamp 000001-000073) |
| | D1-83 | | | | Meal Delivery Authorizations Al Hikma Association (Bates Stamp 000001-000464) |
| | D1-84 | | | | Meal Delivery Authorizations Argasan Center (Bates Stamp 000001-000079) |
| | D1-85 | | | | Meal Delivery Authorizations Brava Café (Bates Stamp 000001-000752) |
| | D1-86 | | | | Meal Delivery Authorizations Brava Restaurant (Bates Stamp 000001-000107) |
| | D1-87 | | | | Meal Delivery Authorizations Bright Future Academy (Bates Stamp 000001-000164) |
| | D1-88 | | | | Meal Delivery Authorizations Bulsho (Bates Stamp 000001-000325) |
| | D1-89 | | | | Meal Delivery Authorizations Center for Youth Advancement (Bates Stamp 000001-000291) |
| | D1-90 | | | | Meal Delivery Authorizations Center for Youth Educational Advancement (Bates Stamp 000001-000214) |
| | D1-91 | | | | Meal Delivery Authorizations Community Enhancement Services (Bates Stamp 000001-000015) |
| | D1-92 | | | | Meal Delivery Authorizations Confederation of Somali Community in Minnesota (Bates Stamp 000001-000224) |
| | D1-93 | | | | Meal Delivery Authorizations Creative Minds (Bates Stamp 000001-000141) |
| | D1-94 | | | | Meal Delivery Authorizations Daryeel Family Services (Bates Stamp 000001-000087) |
| | D1-95 | | | | Meal Delivery Authorizations Daryeel Health Services (Bates Stamp 000001-000535) |
| | D1-96 | | | | Meal Delivery Authorizations Feed Bank (Bates Stamp 000001-000008) |
| | D1-97 | | | | Meal Delivery Authorizations Seventeenth (Bates Stamp 000001-000053) |
| | D1-98 | | | | Meal Delivery Authorizations Future Leaders Early Learning Center (Bates Stamp 000001-000414) |
| | D1-99 | | | | Meal Delivery Authorizations GOB Relief and Development (Bates Stamp 000001-000013) |
| | D1-100 | | | | Meal Delivery Authorizations Hanano (Bates Stamp 000001-000282) |
| | D1-101 | | | | Meal Delivery Authorizations Hanifa Youth Development Center (Bates Stamp 000001-000114) |
| | D1-102 | | | | Meal Delivery Authorizations HealUS (Bates Stamp 000001-000022) |
| | D1-103 | | | | Meal Delivery Authorizations Hooyo Child Care (Bates Stamp 000001-000114) |

AO 187A (Rev. Locally 03/18)

# EXHIBIT LIST – CONTINUATION

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-104 | | | | Meal Delivery Authorizations Horn of Africa (Bates Stamp 000001-000432) |
| | D1-105 | | | | Meal Delivery Authorizations Inspiring Youth and Outreach (Bates Stamp 000001-000360) |
| | D1-106 | | | | Meal Delivery Authorizations Karmel Learning Center (Bates Stamp 000001-000167) |
| | D1-107 | | | | Meal Delivery Authorizations Kulmie Center (Bates Stamp 000001-000041) |
| | D1-108 | | | | Meal Delivery Authorizations LAAG Foundation (Bates Stamp 000001-000078) |
| | D1-109 | | | | Meal Delivery Authorizations Lead the Way (Bates Stamp 000001-000067) |
| | D1-110 | | | | Meal Delivery Authorizations Magic Garden Bloomington (Bates Stamp 000001-000188) |
| | D1-111 | | | | Meal Delivery Authorizations Magic Garden East Longfellow (Bates Stamp 000001-000175) |
| | D1-112 | | | | Meal Delivery Authorizations Magic Garden Highland Park (Bates Stamp 000001-000113) |
| | D1-113 | | | | Meal Delivery Authorizations Magic Garden Southdale Park (Bates Stamp 000001-000074) |
| | D1-114 | | | | Meal Delivery Authorizations Magic Garden Summit Hill (Bates Stamp 000001-000195) |
| | D1-115 | | | | Meal Delivery Authorizations Midwest Youth and Cultural Center (Bates Stamp 000001-000110) |
| | D1-116 | | | | Meal Delivery Authorizations Minneapolis Youth and Family Services (Bates Stamp 000001-000025) |
| | D1-117 | | | | Meal Delivery Authorizations Mualaynu Youth Initiative (Bates Stamp 000001-000258) |
| | D1-118 | | | | Meal Delivery Authorizations My Plate Nutrition Services (Bates Stamp 000001-000509) |
| | D1-119 | | | | Meal Delivery Authorizations Nawawi Academy (Bates Stamp 000001-000316) |
| | D1-120 | | | | Meal Delivery Authorizations New Immigrant Family Organization (Bates Stamp 000001-000133) |
| | D1-121 | | | | Meal Delivery Authorizations New Vision Foundation (Bates Stamp 000001-000675) |
| | D1-122 | | | | Meal Delivery Authorizations Northside Wellness Foundation (Bates Stamp 000001-000577) |
| | D1-123 | | | | Meal Delivery Authorizations Nurul Imaan (Bates Stamp 000001-000097) |
| | D1-124 | | | | Meal Delivery Authorizations OSFNA (Bates Stamp 000001-000109) |
| | D1-125 | | | | Meal Delivery Authorizations Pioneer Partner (Bates Stamp 000001-000525) |
| | D1-126 | | | | Meal Delivery Authorizations Rattil Center (Bates Stamp 000001-000041) |
| | D1-127 | | | | Meal Delivery Authorizations Shafi'i Tutoring and Homework Help (Bates Stamp 000001-000135) |
| | D1-128 | | | | Meal Delivery Authorizations Shamsia Hopes (Bates Stamp 000001-000507) |
| | D1-129 | | | | Meal Delivery Authorizations Somali American Faribault Education (Bates Stamp 000001-000296) |
| | D1-130 | | | | Meal Delivery Authorizations Somali Banadir Community of Minnesota (Bates Stamp 000001-000131) |

AO 187A (Rev. Locally 03/18)     **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-131 | | | | Meal Delivery Authorizations Southcross (Bates Stamp 000001-000156) |
| | D1-132 | | | | Meal Delivery Authorizations Stigma Free Rochester (Bates Stamp 000001-000041) |
| | D1-133 | | | | Meal Delivery Authorizations Submerge in Sensory (Bates Stamp 000001-000040) |
| | D1-134 | | | | Meal Delivery Authorizations Tasho (Bates Stamp 000001-000861) |
| | D1-135 | | | | Meal Delivery Authorizations Vairview Drive (Bates Stamp 000001-000091) |
| | D1-136 | | | | Meal Delivery Authorization Waano Foundation (Bates Stamp 000001-000048) |
| | D1-137 | | | | Meal Delivery Authorization Women and Youth Empowerment (Bates Stamp 000001-000053) |
| | D1-138 | | | | Meal Delivery Authorization Youth Development Foundation Burnsville (Bates Stamp 000001-000029) |
| | D1-139 | | | | Meal Delivery Authorization Youth Development Foundation Fridley (Bates Stamp 000001-000032) |
| | D1-140 | | | | Meal Delivery Authorization Youth Development Foundation Piece (Bates Stamp 000001-000025) |
| | D1-141 | | | | Meal Delivery Authorizations Youth International Club (Bates Stamp 000001-000116) |
| | D1-142 | | | | Meal Delivery Authorizations Youth Inventors Lab (Bates Stamp 000001-001071) |
| | D1-143 | | | | Meal Delivery Authorization Zina Community Service (Bates Stamp 000001-000142) |
| | D1-144 | | | | Training Book - Adult Care (Bates Stamp 000001-000120) |
| | D1-145 | | | | Training Book - Afterschool No Infants (Bates Stamp 000001-000109) |
| | D1-146 | | | | Training Book - Child Care Centers (Bates Stamp 000001-000156) |
| | D1-147 | | | | Training Book - Emergency Shelters (Bates Stamp 000001-000158) |
| | D1-148 | | | | Training Book - Preschool Head Count (Bates Stamp 000001-000123) |
| | D1-149 | | | | Food Safety Counts (Bates Stamp 000001-000008) |
| | D1-150 | | | | Serving Milk in the CACFP (Bates Stamp 000001-000002) |
| | D1-151 | | | | Bulk Foods in the SFSP (Bates Stamp 000001-000012) |
| | D1-152 | | | | SFSP Site Supervisors Guide 2017 (Bates Stamp 000001-000036) |
| | D1-153 | | | | USDA Serious Deficiency Handbook (Bates Stamp 000001-000155) |
| | D1-154 | | | | USDA Guidance for Management Plans and Budgets (Bates Stamp 000001-000063) |
| | D1-155 | | | | MDE Guidance for Sponsors Operating the CACFP (Bates Stamp 000001-000013) |
| | D1-156 | | | | USDA SFSP Administration Guide (Bates Stamp 000001-000214) |
| | D1-157 | | | | SFSP USDA State Agency Monitor Guide (Bates Stamp 000001-000100) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | | UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-158 | | | | SFSP USDA Sponsors Monitor's Guide (Bates Stamp 000001-000040) |
| | D1-159 | | | | SFSP USDA Nutrition Guide (Bates Stamp 000001-000122) |
| | D1-160 | | | | NCA 2021 Training Modules (Bates Stamp 000001-000129) |
| | D1-161 | | | | 2016.06.22 Memo, Share Tables (Bates Stamp 000001-000004) |
| | D1-162 | | | | USDA 10-2018 Conducting 5 Day Reconciliation, Head Count Attendance (Bates Stamp 000001-000012) |
| | D1-163 | | | | Waivers, Non-congregate Dining (Bates Stamp 000001-000019) |
| | D1-164 | | | | Waivers, Afterschool Activity (Bates Stamp 000001-000002) |
| | D1-165 | | | | Waivers, Meal Times (Bates Stamp 000001-000017) |
| | D1-166 | | | | Waivers, Meal Pattern (Bates Stamp 000001-000023) |
| | D1-167 | | | | Waivers, Parent Pickup (Bates Stamp 000001-000018) |
| | D1-168 | | | | Waivers, Monitoring Requirements for Sponsors in the CACFP (Bates Stamp 000001-000009) |
| | D1-169 | | | | Waivers, Monitoring Requirements for Sponsors in the SFSP (Bates Stamp 000001-000011) |
| | D1-170 | | | | Waivers, Monitoring Requirements for State Agencies in the CACFP (Bates Stamp 000001-000015) |
| | D1-171 | | | | Waivers, Monitoring Requirements for State Agencies in the SFSP (Bates Stamp 000001-000012) |
| | D1-172 | | | | Waivers, Area Eligibility (Bates Stamp 000001-000030) |
| | D1-173 | | | | Waivers, Questions and Answers (Bates Stamp 000001-000025) |
| | D1-174 | | | | Waivers, Offer vs. Serve (Bates Stamp 000001-000004) |
| | D1-175 | | | | Waivers, Offer Verus Serve (Bates Stamp 000001-000012) |
| | D1-176 | | | | Waivers, Procurement (Bates Stamp 000001-000006) |
| | D1-177 | | | | Waivers, SFSP Home Deliveries (Bates Stamp 000001-000007) |
| | D1-178 | | | | Waivers, 45 Days to Process Apps (Bates Stamp 000001-000004) |
| | D1-179 | | | | Waivers, Extend SFSP (Bates Stamp 000001-000006) |
| | D1-180 | | | | Waivers, Retro Active Application Approvals (Bates Stamp 000001-000007) |
| | D1-181 | | | | Waivers, MDE Request to Waive Monitoring 1.19.21 (Bates Stamp 000001-000005) |
| | D1-182 | | | | Waiver, MDE Request to Waiver Monitoring 12.13.2021 (Bates Stamp 000001-000003) |
| | D1-183 | | | | USDA Guidance Providing Multiple Meals at a Time (Bates Stamp 000001-000016) |
| | D1-184 | | | | USDA At Risk Afterschool Meals Guide (Bates Stamp 000001-000090) |

AO 187A (Rev. Locally 03/18)

## EXHIBIT LIST – CONTINUATION

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-185 | | | | USDA Serve Tasty Meals in the CACFP Ages 1-2 (Bates Stamp 000001) |
| | D1-186 | | | | USDA Serve Tasty Meals in the CACFP Ages 3-5 (Bates Stamp 000001) |
| | D1-187 | | | | USDA Serve Tasty Meals in the CACFP Ages 6-18 (Bates Stamp 000001) |
| | D1-188 | | | | Monitoring and Oversight (Bates Stamp 000001-000074) |
| | D1-189 | | | | USDA Kitchen Companion (Bates Stamp 000001-000050) |
| | D1-190 | | | | Log of FOF Trainings (Bates Stamp 000001-000004) |
| | D1-191 | | | | OLA Report - MDE Oversight of FOF (Bates Stamp 000001-000120) |
| | D1-192 | | | | CLiCS User Manual (Bates Stamp 000001-000046) |
| | D1-193 | | | | USDA Food Buying Guide Introduction (Bates Stamp 000001-000057) |
| | D1-194 | | | | USDA Food Buying Guide Meat and Meat Alternates (Bates Stamp 000001-000061) |
| | D1-195 | | | | USDA Food Buying Guide Vegetables (Bates Stamp 000001-000051) |
| | D1-196 | | | | USDA Food Buying Guide Fruits (Bates Stamp 000001-000031) |
| | D1-197 | | | | USDA Food Buying Guide Grains (Bates Stamp 000001-000036) |
| | D1-198 | | | | USDA Food Buying Guide Milk (Bates Stamp 000001-000005) |
| | D1-199 | | | | USDA Food Buying Guide Appendix (Bates Stamp 000001-000069) |
| | D1-200 | | | | Afro Produce Statement Safari (Bates Stamp 000001-000005) |
| | D1-201 | | | | Costco Purchases, March2022 (Excel) |
| | D1-202 | | | | Costco Payments, March2022 (Excel) |
| | D1-203 | | | | Point of Service Meal Counts (Bates Stamp 000001-000067) |
| | D1-204 | | | | Meal Counts - Stigma Free Mankato October 2020 (Bates Stamp 000001-000007) |
| | D1-205 | | | | Invoices-Receipts Stigma Free Mankato October 2020 (Bates Stamp 000001) |
| | D1-206 | | | | Meal Counts - Stigma Free Mankato November 2020 (Bates Stamp 000001-000020) |
| | D1-207 | | | | Meal Counts - Stigma Free Mankato December 2020 (Bates Stamp 000001-000019) |
| | D1-208 | | | | Invoices-Receipts Stigma Free Mankato December 2020 (Bates Stamp 000001-000009) |
| | D1-209 | | | | Claim Submission Stigma Free Mankato December 2020 (Bates Stamp 000001-000009) |
| | D1-210 | | | | Meal Counts - Stigma Free Mankato January 2021 (Bates Stamp 000001-000015) |
| | D1-211 | | | | Invoices-Receipts Stigma Free Mankato January 2021 (Bates Stamp 000001-000018) |

AO 187A (Rev. Locally 03/18)          **EXHIBIT LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-212 | | | | Meal Counts - Stigma Free Mankato February 2021 (Bates Stamp 000001-000011) |
| | D1-213 | | | | Invoices-Receipts Stigma Free Mankato February 2021 (Bates Stamp 000001-000019) |
| | D1-214 | | | | Stigma Free Mankato Claim Emails (Bates Stamp 000001-000021) |
| | D1-215 | | | | Claim Submission Stigma Free Mankato February 2021 (Bates Stamp 000001-000008) |
| | D1-216 | | | | Meal Counts - Stigma Free Mankato March 2021 (Bates Stamp 000001-000012) |
| | D1-217 | | | | Invoices-Receipts Stigma Free Mankato March 2021 (Bates Stamp 000001-000019) |
| | D1-218 | | | | JA Foods Locker Mates (Bates Stamp 000001-000008) |
| | D1-219 | | | | USDA Memo, Headcounts and billing acceptable as attendance 7.16.2013 (Bates Stamp 000001-000004) |
| | D1-220 | | | | Claim Submission Stigma Free Mankato January 2021 (Bates Stamp 000001-000006) |
| | D1-221 | | | | Claim Submission Stigma Free Mankato March and April 2021 (Bates Stamp 000001-000004) |
| | D1-222 | | | | Meal Counts - Stigma Free Mankato April 2021 (Bates Stamp 000001-000013) |
| | D1-223 | | | | Invoices-Receipts Stigma Free Mankato April 2021 (Bates Stamp 000001-000026) |
| | D1-224 | | | | USDA Q and A, COVID Memo, Attendance not required (Bates Stamp 000001-000012) |
| | D1-225 | | | | Meal Counts - Stigma Free Mankato June 2021 (Bates Stamp 000001-000009) |
| | D1-226 | | | | Invoices-Receipts Stigma Free Mankato June 2021 (Bates Stamp 000001-000010) |
| | D1-227 | | | | Nonprofit Organizations Salary and Benefit Report 2019 (Bates Stamp 000001-000615) |
| | D1-228 | | | | Stigma Free Mankato Claim Emails (Bates Stamp 000001-000021) |
| | D1-229 | | | | Stigma Free Willmar Claim Emails (Bates Stamp 000001-000016) |
| | D1-230 | | | | Claim Submission Stigma Free Mankato June 2021 (Bates Stamp 000001-000006) |
| | D1-231 | | | | Meal Counts - Stigma Free Mankato July 2021 (Bates Stamp 000001-000007) |
| | D1-232 | | | | Invoices-Receipts Stigma Free Mankato July 2021 (Bates Stamp 000001-000007) |
| | D1-233 | | | | Claim Submission Stigma Free Mankato July 2021 (Bates Stamp 000001-000005) |
| | D1-234 | | | | Meal Counts - Stigma Free Mankato August 2021 (Bates Stamp 000001-000011) |
| | D1-235 | | | | Invoices-Receipts Stigma Free Mankato August 2021 (Bates Stamp 000001-000003) |
| | D1-236 | | | | Safari Claim Emails (Bates Stamp 000001-000032) |
| | D1-237 | | | | Claim Submission Stigma Free Mankato August 2021 (Bates Stamp 000001-000005) |
| | D1-238 | | | | Meal Counts - Stigma Free Mankato September 2021 (Bates Stamp 000001-000076) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-239 | | | | Invoices-Receipts Stigma Free Mankato September 2021 (Bates Stamp 000001-000003) |
| | D1-240 | | | | Claim Submission Stigma Free Mankato September 2021 (Bates Stamp 000001-000006) |
| | D1-241 | | | | Meal Counts - Stigma Free Mankato October 2021 (Bates Stamp 000001-000191) |
| | D1-242 | | | | Claim Submission Stigma Free Mankato September 2021 (Bates Stamp 000001-000005) |
| | D1-243 | | | | Invoice-Receipts Stigma Free Mankato October 2021 (Bates Stamp 000001-000021) |
| | D1-244 | | | | Claim Submission Stigma Free Mankato October 2021 (Bates Stamp 000001-000004) |
| | D1-245 | | | | Meal Counts - Stigma Free Mankato November 2021 (Bates Stamp 000001-000065) |
| | D1-246 | | | | Invoices-Receipts Stigma Free Mankato November 2021 (Bates Stamp 000001-000020) |
| | D1-247 | | | | Meal Counts - Stigma Free Mankato December 2021 (Bates Stamp 000001-000116) |
| | D1-248 | | | | Invoices-Receipts Stigma Free Mankato December 2021 (Bates Stamp 000001-000018) |
| | D1-249 | | | | Afro Produce Statement -Stigma Free Mankato (Bates Stamp 000001-000002) |
| | D1-250 | | | | Meal Counts - Stigma Free Rochester, Gaur November 2021 (Bates Stamp 000001-000189) |
| | D1-251 | | | | Invoices-Receipt Stigma Free Rochester, Gaur November 2021 (Bates Stamp 000001-000004) |
| | D1-252 | | | | Meal Counts - Stigma Free Rochester, Gaur December 2021 (Bates Stamp 000001-000060) |
| | D1-253 | | | | Invoices-Receipts Stigma Free Rochester, Gaur December 2021 (Bates Stamp 000001-000005) |
| | D1-254 | | | | Stigma Free Rochester, Gaur Claim Emails (Bates Stamp 000001-000006) |
| | D1-255 | | | | Meal Counts - Stigma Free St. Cloud March 2021(Bates Stamp 000001-000005) |
| | D1-256 | | | | Afro Produce Statement - Stigma Free Rochester, Gaur (Bates Stamp 000001-000002) |
| | D1-257 | | | | Invoices-Receipts Stigma Free St. Cloud March 2021 (Bates Stamp 000001-000003) |
| | D1-258 | | | | Meal Counts - Stigma Free St. Cloud April 2021 (Bates Stamp 000001-000248) |
| | D1-259 | | | | Invoices-Receipts Stigma Free St. Cloud April 2021 (Bates Stamp 000001-000002) |
| | D1-260 | | | | Claim Submission Stigma Free St. Cloud April 2021 (Bates Stamp 000001-000006) |
| | D1-261 | | | | Meal Counts - Stigma Free St. Cloud May 2021 (Bates Stamp 000001-000138) |
| | D1-262 | | | | Invoices-Receipts Stigma Free St. Cloud May 2021 (Bates Stamp 000001-000002) |
| | D1-263 | | | | Claim Submission Stigma Free St. Cloud May 2021 (Bates Stamp 000001-000005) |
| | D1-264 | | | | Meal Counts - Stigma Free St. Cloud September 2021 (Bates Stamp 000001-000184) |
| | D1-265 | | | | Invoices-Receipts Stigma Free St. Cloud September 2021 (Bates Stamp 000001-000019) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-266 | | | | Meal Counts - Stigma Free St. Cloud October 2021 (Bates Stamp 000001-000053) |
| | D1-267 | | | | Invoices-Receipts Stigma Free St. Cloud October 2021 (Bates Stamp 000001-000043) |
| | D1-268 | | | | Meal Counts - Stigma Free St. Cloud November 2021 (Bates Stamp 000001-000051) |
| | D1-269 | | | | Invoices-Receipts Stigma Free St. Cloud November 2021 (Bates Stamp 000001-000011) |
| | D1-270 | | | | Meal Counts - Stigma Free St. Cloud December 2021 (Bates Stamp 000001-000190) |
| | D1-271 | | | | Invoices-Receipts Stigma Free St. Cloud December 2021 (Bates Stamp 000001-000032) |
| | D1-272 | | | | Stigma Free St. Cloud Claim Emails (Bates Stamp 000001-000015) |
| | D1-273 | | | | Menus Stigma Free St. Cloud (Bates Stamp 000001-000007) |
| | D1-274 | | | | Meal Counts - Stigma Free St. Paul, 1130 October 2021 (Bates Stamp 000001-000122) |
| | D1-275 | | | | Invoices-Receipts Stigma Free St. Paul, 1130 October 2021 (Bates Stamp 000001-000003) |
| | D1-276 | | | | Meal Counts - Stigma Free St. Paul, 1130 November 2021 (Bates Stamp 000001-000005) |
| | D1-277 | | | | Invoices-Receipts Stigma Free St. Paul, 1130 November 2021 (Bates Stamp 000001-000007) |
| | D1-278 | | | | Claim Submission Stigma Free St. Paul, 1130 November 2021 (Bates Stamp 000001-000006) |
| | D1-279 | | | | Meal Counts - Stigma Free St. Paul, 1130 December 2021 (Bates Stamp 000001-000314) |
| | D1-280 | | | | Invoices-Receipts Stigma Free St. Paul, 1130 December 2021 (Bates Stamp 000001-000007) |
| | D1-281 | | | | Stigma Free St. Paul, 1130 Claim Emails (Bates Stamp 000001-000007) |
| | D1-282 | | | | Meal Counts - Stigma Free Waite Park, Feeding our Youth April 2021 (Bates Stamp 000001-000021) |
| | D1-283 | | | | Invoices-Receipts Stigma Free Waite Park, Feeding our Youth April 2021 (Bates Stamp 000001-000004) |
| | D1-284 | | | | Claim Submission Stigma Free Waite Park, Feeding our Youth April 2021 (Bates Stamp 000001-000006) |
| | D1-285 | | | | Meal Counts - Stigma Free Waite Park, Feeding our Youth May 2021 (Bates Stamp 000001-000023) |
| | D1-286 | | | | Invoices-Receipts Stigma Free Waite Park, Feeding our Youth May 2021 (Bates Stamp 000001-000004) |
| | D1-287 | | | | Claim Submission - Stigma Free Waite Park, Feeding our Youth May 2021 (Bates Stamp 000001-000006) |
| | D1-288 | | | | Meal Counts - Stigma Free Watie Park, Feeding our Youth September 2021 (Bates Stamp 000001-000065) |
| | D1-289 | | | | Meal Counts - Stigma Free Waite Park, Feeding our Youth October 2021 (Bates Stamp 000001-000083) |
| | D1-290 | | | | Invoices-Receipts Stigma Free Waite Park, Feeding our Youth October 2021 (Bates Stamp 000001-000005) |
| | D1-291 | | | | Meal Counts - Stigma Free Waite Park, Feeding our Youth November 2021 (Bates Stamp 000001-000092) |
| | D1-292 | | | | Invoices-Receipts Stigma Free Waite Park, Feeding our Youth November 2021 (Bates Stamp 000001-000007) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-293 | | | | Meal Counts - Stigma Free Waite Park, Feeding our Youth December 2021 (Bates Stamp 000001-000101) |
| | D1-294 | | | | Invoices-Receipts Stigma Free Waite Park, Feeding our Youth December 2021 (Bates Stamp 000001) |
| | D1-295 | | | | Menu Stigma Free Waite Park, Feeding our Youth (Bates Stamp 000001-000002) |
| | D1-296 | | | | Afro Produce Statement Stigma Free Waite Park, Feeding our Future (Bates Stamp 000001) |
| | D1-297 | | | | Articles of Organization - Learning Journey (Bates Stamp 000001-000005) |
| | D1-298 | | | | Certificate of Organization - Learning Journey (Bates Stamp 000001) |
| | D1-299 | | | | Email and Website Receipts - Learning Journey (Bates Stamp 000001-000031) |
| | D1-300 | | | | IRS Employer Identification Number - Learning Journey (Bates Stamp 000001-000003) |
| | D1-301 | | | | Certificate of Liability Insurance - Learning Journey (Bates Stamp 000001) |
| | D1-302 | | | | Lease Agreement for Southcross Drive (Bates Stamp 000001-000038) |
| | D1-303 | | | | MN Child Care Health Consultants Agreement (Bates Stamp 000001-000003) |
| | D1-304 | | | | Equipment checklist for The Learning Journey (Bates Stamp 000001-000004) |
| | D1-305 | | | | Email with Netstudy to run background checks on center staff (Bates Stamp 000001-000002) |
| | D1-306 | | | | Fire Inspection Request and Documentation from DHS to State Fire Marshal (Bates Stamp 000001-000005) |
| | D1-307 | | | | Interagency Building Inspection Request from DHS to Burnsville Building Inspector (Bates Stamp 000001-000003) |
| | D1-308 | | | | Interagency Health Inspection Request from DHS to Burnsville Health Department (Bates Stamp 000001-000003) |
| | D1-309 | | | | DHS Email, Sale of Ownership Share (Bates Stamp 000001-000004) |
| | D1-310 | | | | Application for Workers' Compensation Insurance (Bates Stamp 000001-000004) |
| | D1-311 | | | | Purchase Agreement Legal Consultation (Bates Stamp 000001-000007) |
| | D1-312 | | | | DHS Change in Daycare Center Ownership (Bates Stamp 000001-000002) |
| | D1-313 | | | | DHS Licensing Update, New License Required (Bates Stamp 000001-000013) |
| | D1-314 | | | | DHS Licensing Management System (Bates Stamp 000001-000002) |
| | D1-315 | | | | DHS Licensing Binder (Bates Stamp 000001-000117) |
| | D1-316 | | | | The Learning Journey, Policies, Procedures, and Forms (Bates Stamp 000001-000140) |
| | D1-317 | | | | Purchase Agreement - Little Footsteps Daycare LLC (Bates Stamp 000001-000003) |
| | D1-318 | | | | Purchase Agreement - Comfort Daycare LLC (Bates Stamp 000001-000005) |
| | D1-319 | | | | Purchase Agreement - Motherly Love Childcare (Bates Stamp 000001-000009) |

AO 187A (Rev. Locally 03/18)  **EXHIBIT LIST – CONTINUATION**

| | | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-320 | | | | Bock Interview with Agent Shannon C. Korpela (Bates Stamp 000001-000004) |
| | D1-321 | | | | IRS Tax ID Number, School Age Consultants (Bates Stamp 000001-000003) |
| | D1-322 | | | | MN Secretary of State Filing, School Age Consultants (Bates Stamp 000001-000008) |
| | D1-323 | | | | Registered Agents Inc. Confirmation Email (Bates Stamp 000001-000002) |
| | D1-324 | | | | School Age Consultants LLC Payment Log (Excel) |
| | D1-325 | | | | Meal Counts - Stigma Free Willmar, Tunyar November 2020 (Bates Stamp 000001-000008) |
| | D1-326 | | | | Meal Counts - Stigma Free Willmar, Tunyar December 2020 (Bates Stamp 000001-000017) |
| | D1-327 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar December 2020 (Bates Stamp 000001-000012) |
| | D1-328 | | | | Claim Submission - Stigma Free Willmar, Tunyar December 2020 (Bates Stamp 000001-000008) |
| | D1-329 | | | | Meal Counts - Stigma Free Willmar, Tunyar January 2021 (Bates Stamp 000001-000013) |
| | D1-330 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar January 2021 (Bates Stamp 000001-000020) |
| | D1-331 | | | | Claim Submission Stigma Free Willmar, Tunyar January 2021 (Bates Stamp 000001-000008) |
| | D1-332 | | | | Meal Counts - Stigma Free Willmar, Tunyar February 2021 (Bates Stamp 000001-000012) |
| | D1-333 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar February 2021 (Bates Stamp 000001-000007) |
| | D1-334 | | | | Claim Submission Stigma Free Willmar, Tunyar February 2021 (Bates Stamp 000001-000008) |
| | D1-335 | | | | Meal Counts - Stigma Free Willmar, Tunyar March 2021 (Bates Stamp 000001-000011) |
| | D1-336 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar March 2021 (Bates Stamp 000001-000012) |
| | D1-337 | | | | Claim Submission Stigma Free Willmar, Tunyar March and April 2021 (Bates Stamp 000001-000002) |
| | D1-338 | | | | Meal Counts - Stigma Free Willmar, Tunyar April 2021 (Bates Stamp 000001-000012) |
| | D1-339 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar April 2021 (Bates Stamp 000001-000016) |
| | D1-340 | | | | Meal Counts - Stigma Free Willmar, Tunyar June 2021 (Bates Stamp 000001-000011) |
| | D1-341 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar June 2021 (Bates Stamp 000001-000009) |
| | D1-342 | | | | Claim Submission Stigma Free Willmar, Tunyar June 2021 (Bates Stamp 000001-000005) |
| | D1-343 | | | | Meal Counts - Stigma Free Willmar, Tunyar July 2021, (Bates Stamp 000001-000010) |
| | D1-344 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar July 2021 (Bates Stamp 000001-000006) |
| | D1-345 | | | | Claim Submission Stigma Free Willmar, Tunyar July 2021 (Bates Stamp 000001-000006) |
| | D1-346 | | | | Meal Counts - Stigma Free Willmar, Tunyar August 2021 (Bates Stamp 000001-000013) |

AO 187A (Rev. Locally 03/18)                    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) | | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-347 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar August 2021 (Bates Stamp 000001-000005) |
| | D1-348 | | | | Claim Submission Stigma Free Willmar, Tunyar August 2021(Bates Stamp 000001-000003) |
| | D1-349 | | | | Meal Counts - Stigma Free Willmar, Tunyar September 2021 (Bates Stamp 000001-000183) |
| | D1-350 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar September 2021 (Bates Stamp 000001-000006) |
| | D1-351 | | | | Meal Counts - Stigma Free Willmar, Tunyar October 2021 (Bates Stamp 000001-000008) |
| | D1-352 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar October 2021 (Bates Stamp 000001-000003) |
| | D1-353 | | | | Meal Counts - Stigma Free Willmar, Tunyar November 2021 (Bates Stamp 000001-000005) |
| | D1-354 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar November 2021 (Bates Stamp 000001-000010) |
| | D1-355 | | | | Meal Counts - Stigma Free Willmar, Tunyar December 2021 (Bates Stamp 000001-000126) |
| | D1-356 | | | | Invoices-Receipts Stigma Free Willmar, Tunyar December 2021 (Bates Stamp 000001-000003) |
| | D1-357 | | | | Afro Produce Statement - Stigma Free Willmar, Tunyar (Bates Stamp 000001) |
| | D1-358 | | | | Menu Stigma Free Willmar, Tunyar (Bates Stamp 000001-000003) |
| | D1-359 | | | | National Disqualified List - Partners in Nutrition (Bates Stamp 000001-000005) |
| | D1-360 | | | | National Disqualified List - Feeding our Future-Bock (Bates Stamp 000001-000002) |
| | D1-361 | | | | Meal Counts - Southcross October 2020 (Bates Stamp 000001-000009) |
| | D1-362 | | | | Invoices-Receipts Southcross October 2020 (Bates Stamp 000001-000019) |
| | D1-363 | | | | Claim Submission Southcross October 2020 (Bates Stamp 000001-000004) |
| | D1-364 | | | | Southcross Pest Control (Bates Stamp 000001-000004) |
| | D1-365 | | | | Southcross Facebook Ads (Bates Stamp 000001-000034) |
| | D1-366 | | | | Requests from Parents (Bates Stamp 000001-000081) |
| | D1-367 | | | | Meal Counts - Southcross November 2020 (Bates Stamp 000001-000005) |
| | D1-368 | | | | Invoices-Receipts Southcross November 2020 (Bates Stamp 000001-000020) |
| | D1-369 | | | | Claim Submission Southcross November 2020 (Bates Stamp 000001-000005) |
| | D1-370 | | | | Meal Counts - Southcross December 2020 (Bates Stamp 000001-000013) |
| | D1-371 | | | | Invoices-Receipts Southcross December 2020 (Bates Stamp 000001-000023) |
| | D1-372 | | | | Claim Submission Southcross December 2020 (Bates Stamp 000001-000005) |
| | D1-373 | | | | FOF Southcross Application (Bates Stamp 000001-000014) |

AO 187A (Rev. Locally 03/18)

# EXHIBIT LIST – CONTINUATION

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-374 | | | | Southcross January 2021 (Bates Stamp 000001-000028) |
| | D1-375 | | | | Southcross February 2021 (Bates Stamp 000001-000014) |
| | D1-376 | | | | Southcross March 2021 (Bates Stamp 000001-000015) |
| | D1-377 | | | | Southcross April 2021 (Bates Stamp 000001-000009) |
| | D1-378 | | | | Southcross July 2021 (Bates Stamp 000001-000061) |
| | D1-379 | | | | Southcross August 2021 (Bates Stamp 000001-000033) |
| | D1-380 | | | | Southcross SFSP September 2021 (Bates Stamp 000001-000010) |
| | D1-381 | | | | Southcross AS September 2021 (Bates Stamp 000001-000033) |
| | D1-382 | | | | Southcross October 2021 (Bates Stamp 000001-000023) |
| | D1-383 | | | | Southcross November 2021 (Bates Stamp 000001-000097) |
| | D1-384 | | | | Southcross December 2021 (Bates Stamp 000001-000059) |
| | D1-385 | | | | Southcross Claim Emails (Bates Stamp 000001-000013) |
| | D1-386 | | | | DFC-Empire-TTA Related Claim Submissions (Bates Stamp 000001-000009) |
| | D1-387 | | | | Southcross Photo January 28, 2021 (Native Document) |
| | D1-388 | | | | Southcross Photo (Native Document) |
| | D1-389 | | | | Southcross Food Ready to Distribute (Native Document) |
| | D1-390 | | | | Southcross Food Packaging (Native Document) |
| | D1-391 | | | | Southcross Food Packaging (Native Document) |
| | D1-392 | | | | Southcross Food Packaging (Native Document) |
| | D1-393 | | | | Southcross Food Packaging (Native Document) |
| | D1-394 | | | | Southcross Food Packaging (Native Document) |
| | D1-395 | | | | Southcross Food Distribution (Native Document) |
| | D1-396 | | | | Southcross Food Packaging (Native Document) |
| | D1-397 | | | | Southcross FBI Photo (SW-00008563) (Native Document) |
| | D1-398 | | | | Southcross FBI Photo (SW-00008569) (Native Document) |
| | D1-399 | | | | Southcross FBI Photo (SW-00008571) (Native Document) |
| | D1-400 | | | | Southcross FBI Photo (SW-00008572) (Native Document) |

AO 187A (Rev. Locally 03/18)         **EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AIMEE BOCK, *et al.* | | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-401 | | | | Southcross FBI Photo (SW-00008574) (Native Document) |
| | D1-402 | | | | Southcross FBI Photo (SW-00008586) (Native Document) |
| | D1-403 | | | | Southcross Food Ready to Distribute (Native Document) |
| | D1-404 | | | | Southcross FBI Photo (SW-00008585) (Native Document) |
| | D1-405 | | | | Southcross FBI Photo (SW-00008562) (Native Document) |
| | D1-406 | | | | Safari Restaurant FBI Photo, FOF Signs (SW-00008585) (Native Document) |
| | D1-407 | | | | Safari Restaurant FBI Photo, FOF Signs (SW-00381960) (Native Document) |
| | D1-408 | | | | Email Safari Obstruction Permit Submission (Bates Stamp 000001) |
| | D1-409 | | | | Email Obstruction Permit Denied (Bates Stamp 000001-000002) |
| | D1-410 | | | | Emails 2021.02.03 and 2021.09.17 - Obstruction Permit (Bates Stamp 000001) |
| | D1-411 | | | | Email Safari Traffic Complaints, Obstruction Permit (Bates Stamp 000001-000005) |
| | D1-412 | | | | Safari Traffic Line (Native Document) |
| | D1-413 | | | | Safari Food Ready to Distribute VIDEO January 9, 2022 (Native Document) |
| | D1-414 | | | | Safari Unannounced Monitoring Visit January 8, 2022 (Native Document) |
| | D1-415 | | | | Safari Food Ready to Distribute (Native Document) |
| | D1-416 | | | | May 3, 2020, Ilhan Omar at Safari (Native Document) |
| | D1-417 | | | | FOF Monitoring Video Apr 16, 9 54 07 AM (Native Document) |
| | D1-418 | | | | FOF Monitoring Video Apr 16, 10 18 54 AM (Native Document) |
| | D1-419 | | | | FOF Monitoring Video Apr 16, 10 31 29 AM (Native Document) |
| | D1-420 | | | | FOF Monitoring Video Apr 16, 12 34 12 PM (Video) |
| | D1-421 | | | | Email Dar Al Farooq with Bloomington School District feeds 3000 (Bates Stamp 000001) |
| | D1-422 | | | | FOF won't accept receipts from The Produce (Bates Stamp 000001) |
| | D1-423 | | | | All Somali Worldwide Not Allowed at FOF (Bates Stamp 000001-000002) |
| | D1-424 | | | | AG email - Youth Leadership Academy Claim, June 8, 2021 (Bates Stamp 000001-000004) |
| | D1-425 | | | | Youth Academy Leadership Claim June 18, 2021 (Bates Stamp 000001-000006) |
| | D1-426 | | | | Settlement Offer and work on quality of the food program (Bates Stamp 000001-000003) |
| | D1-427 | | | | Average Mohamed Claim Payment (Bates Stamp 000001-000004) |

AO 187A (Rev. Locally 03/18)                    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) | | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-428 | | | | Email Bock and MDE How to transition back to pre-COVID operations November 23, 2021 (Bates Stamp 000001-000003 |
| | D1-429 | | | | Why MDE is representing FOF will break the law - Youth Leadership Academy May claims (Bates Stamp 000001-000006) |
| | D1-430 | | | | 2018.08.16 - CACFP Approval Notice Sponsor App (Bates Stamp 000001) |
| | D1-431 | | | | 2019.08.23 - Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-432 | | | | 2019.10.29 - CACFP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-433 | | | | 2020.06.30 - SFSP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-434 | | | | 2020.11.05 - CACFP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-435 | | | | 2021.06.08 - CACFP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-436 | | | | 2021.06.10 - SFSP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-437 | | | | 2021.10.11 - CACFP Approval Notice Sponsor ID 2000010264 (Bates Stamp 000001) |
| | D1-438 | | | | Meal Counts - ASA Limited September 2020 (Bates Stamp 000001-000007) |
| | D1-439 | | | | Invoices-Receipts ASA Limited September 2020 (Bates Stamp 000001-000007) |
| | D1-440 | | | | Claim Submission ASA Limited September 2020 (Bates Stamp 000001-000006) |
| | D1-441 | | | | Meal Counts - ASA Limited October 2020 (Bates Stamp 000001-000013) |
| | D1-442 | | | | Invoices-Receipts ASA Limited October 2020 (Bates Stamp 000001-000030) |
| | D1-443 | | | | Claim Submission ASA Limited October 2020 (Bates Stamp 000001-000005) |
| | D1-444 | | | | Meal Counts - ASA Limited November 2020 (Bates Stamp 000001-000013) |
| | D1-445 | | | | Invoices-Receipts ASA Limited November 2020 (Bates Stamp 000001-000044) |
| | D1-446 | | | | Claim Submission ASA Limited November 2020 (Bates Stamp 000001-000008) |
| | D1-447 | | | | Meal Counts - ASA Limited December 2020 (Bates Stamp 000001-000014) |
| | D1-448 | | | | Invoices-Receipts ASA Limited December 2020 (Bates Stamp 000001-000047) |
| | D1-449 | | | | Claim Submission ASA Limited December 2020 (Bates Stamp 000001-000006) |
| | D1-450 | | | | Meal Counts - ASA Limited January 2021 (Bates Stamp 000001-000014) |
| | D1-451 | | | | Invoices-Receipts ASA Limited January 2021 (Bates Stamp 000001-000045) |
| | D1-452 | | | | Claim Submission ASA Limited January 2021 (Bates Stamp 000001-000007) |
| | D1-453 | | | | Meal Counts - ASA Limited February 2021 (Bates Stamp 000001-000011) |
| | D1-454 | | | | Invoices-Receipts ASA Limited February 2021 (Bates Stamp 000001-000026) |

AO 187A (Rev. Locally 03/18)         **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-455 | | | | Claim Submission ASA Limited February 2021 (Bates Stamp 000001-000006) |
| | D1-456 | | | | Meal Counts - ASA Limited March 2021 (Bates Stamp 000001-000012) |
| | D1-457 | | | | Invoices-Receipts ASA Limited March 2021 (Bates Stamp 000001-000046) |
| | D1-458 | | | | Claim Submission ASA Limited March 2021 (Bates Stamp 000001-000009) |
| | D1-459 | | | | Meal Counts - ASA Limited April 2021 (Bates Stamp 000001-000013) |
| | D1-460 | | | | Invoices-Receipts ASA Limited April 2021 (Bates Stamp 000001-000052) |
| | D1-461 | | | | Claim Submission ASA Limited April 2021 (Bates Stamp 000001-000006) |
| | D1-462 | | | | Meal Counts - ASA Limited June 2021 (Bates Stamp 000001-000004) |
| | D1-463 | | | | Invoices-Receipts ASA Limited June 2021 (Bates Stamp 000001-000004) |
| | D1-464 | | | | Claim Submission ASA Limited June 2021 (Bates Stamp 000001-000004) |
| | D1-465 | | | | Meal Counts - ASA Limited July 2021 (Bates Stamp 000001-000010) |
| | D1-466 | | | | Invoices-Receipts ASA Limited July 2021 (Bates Stamp 000001-000012) |
| | D1-467 | | | | Claim Submission ASA Limited July 2021 (Bates Stamp 000001-000006) |
| | D1-468 | | | | Meal Counts - ASA Limited August 2021 (Bates Stamp 000001-000012) |
| | D1-469 | | | | Invoices-Receipts ASA Limited August 2021 (Bates Stamp 000001-000007) |
| | D1-470 | | | | Claim Submission ASA Limited August 2021 (Bates Stamp 000001-000006) |
| | D1-471 | | | | Meal Counts - ASA Limited September 2021 (Bates Stamp 000001-000129) |
| | D1-472 | | | | Invoices-Receipts ASA Limited September 2021 (Bates Stamp 000001-000005) |
| | D1-473 | | | | Claim Submission ASA Limited September 2021 (Bates Stamp 000001-000005) |
| | D1-474 | | | | Meal Counts - ASA Limited October 2021 (Bates Stamp 000001-000054) |
| | D1-475 | | | | Invoices-Receipts ASA Limited October 2021 (Bates Stamp 000001-000003) |
| | D1-476 | | | | Claim Submission ASA Limited October 2021 (Bates Stamp 000001-000005) |
| | D1-477 | | | | Meal Counts - ASA Limited November 2021 (Bates Stamp 000001-000075) |
| | D1-478 | | | | Invoices-Receipts ASA Limited November 2021 (Bates Stamp 000001-000009) |
| | D1-479 | | | | Meal Counts - ASA Limited December 2021 (Bates Stamp 000001-000065) |
| | D1-480 | | | | Invoices-Receipts ASA Limited December 2021 (Bates Stamp 000001-000015) |
| | D1-481 | | | | Afro Produce Statement ASA Limited (Bates Stamp 000001-000003) |

AO 187A (Rev. Locally 03/18)

## EXHIBIT LIST – CONTINUATION

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-482 | | | | Menus ASA Limited (Bates Stamp 000001-000012) |
| | D1-483 | | | | Olive Management September 2020 (Bates Stamp 000001-000017) |
| | D1-484 | | | | Olive Management October 2020 (Bates Stamp 000001-000045) |
| | D1-485 | | | | Olive Management November 2020 (Bates Stamp 000001-000069) |
| | D1-486 | | | | Olive Management December 2020 (Bates Stamp 000001-000050) |
| | D1-487 | | | | Olive Management January 2021 (Bates Stamp 000001-000038) |
| | D1-488 | | | | Olive Management February 2021 (Bates Stamp 000001-000018) |
| | D1-489 | | | | The Learning Journey Application Materials (Bates Stamp 000001-000156) |
| | D1-490 | | | | Olive Management March 2021 (Bates Stamp 000001-000099) |
| | D1-491 | | | | Olive Management April 2021 (Bates Stamp 000001-000125) |
| | D1-492 | | | | Olive Management June 2021 (Bates Stamp 000001-000040) |
| | D1-493 | | | | Olive Management July 2021 (Bates Stamp 000001-000079) |
| | D1-494 | | | | Olive Management August 2021 (Bates Stamp 000001-000103) |
| | D1-495 | | | | Olive Management September 2021 (Bates Stamp 000001-000230) |
| | D1-496 | | | | Olive Management October 2021 (Bates Stamp 000001-000045) |
| | D1-497 | | | | Olive Management November 2021 (Bates Stamp 000001-000128) |
| | D1-498 | | | | Olive Management December 2021, January 2022 (Bates Stamp 000001-000291) |
| | D1-499 | | | | Monthly Integrated Head Count Report October 2020 (Bates Stamp 000001) |
| | D1-500 | | | | Monthly Integrated Head Count Report November 2020 (Bates Stamp 000001-000002) |
| | D1-501 | | | | Monthly Integrated Head Count Report December 2020 (Bates Stamp 000001-000006) |
| | D1-502 | | | | Monthly Integrated Head Count Report January 2021 (Bates Stamp 000001-000037) |
| | D1-503 | | | | Monthly Integrated Head Count Report February 2021 (Bates Stamp 000001-000091) |
| | D1-504 | | | | Monthly Integrated Head Count Report March 2021 (Bates Stamp 000001-000124) |
| | D1-505 | | | | Monthly Integrated Head Count Report April 2021 (Bates Stamp 000001-000118) |
| | D1-506 | | | | Monthly Integrated Head Count Report May 2021 (Bates Stamp 000001-000070) |
| | D1-507 | | | | Monthly Integrated Head Count Report June 2021 (Bates Stamp 000001-000027) |
| | D1-508 | | | | Monthly Integrated Head Count Report July 2021 (Bates Stamp 000001-000028) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) | | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-509 | | | | Monthly Integrated Head Count Report August 2021 (Bates Stamp 000001-000031) |
| | D1-510 | | | | Monthly Integrated Head Count Report September 2021 (Bates Stamp 000001-000054) |
| | D1-511 | | | | Monthly Integrated Head Count Report October 2021 (Bates Stamp 000001-000097) |
| | D1-512 | | | | Monthly Integrated Head Count Report November 2021 (Bates Stamp 000001-000102) |
| | D1-513 | | | | Monthly Integrated Head Count Report December 2021 (Bates Stamp 000001-000070) |
| | D1-514 | | | | Monthly Integrated Head Count Report January 2022 (Bates Stamp 000001) |
| | D1-515 | | | | Monthly Live Claim Summary Report (Bates Stamp 000001-000032) |
| | D1-516 | | | | Non-Live Claim Detail Report (Bates Stamp 000001-000074) |
| | D1-517 | | | | FOF IRS Nonprofit Letter March 22,2022 (Bates Stamp 000001-000002) |
| | D1-518 | | | | 2021.02.22, Email from Christine Twait to Jeanette Johnson-Reed and IRS documentation (Bates Stamp 000001-000004) |
| | D1-519 | | | | Close to My Heart Lost Nonprofit Status (Bates Stamp 000001-000004) |
| | D1-520 | | | | MN Elks Youth Camp Lot Nonprofit Status (Bates Stamp 000001-000004) |
| | D1-521 | | | | MAK Lost Nonprofit Status (Bates Stamp 000001) |
| | D1-522 | | | | Monica Herrera Deposition July 30, 2021 (Bates Stamp 000001-000087) |
| | D1-523 | | | | Daron Korte Deposition July 29, 2021 (Bates Stamp 000001-000097) |
| | D1-524 | | | | Emily Honer Deposition July 28, 2021 (Bates Stamp 000001-000071) |
| | D1-525 | | | | 2021.04.29 (Korte to Fateh re PP Fraud Article) (Bates Stamp 000001-000004) |
| | D1-526 | | | | 2021.04.29, Korte to Adosh re PP Fraud Article (Bates Stamp 000001-000004) |
| | D1-527 | | | | 2021.04.29 - FOF Email about PP article (Bates Stamp 000001) |
| | D1-528 | | | | PP Article Despite fraud concerns, MN won't limit free summer meals (Bates Stamp 000001-000004) |
| | D1-529 | | | | Monitoring Visits 1 (Bates Stamp 000001-000676) |
| | D1-530 | | | | Monitoring Visits 2 (Bates Stamp 000001-000454) |
| | D1-531 | | | | Monitoring Visits 3 (Bates Stamp 000001-000267) |
| | D1-532 | | | | Monitoring Visits 4 (Bates Stamp 000001-000351) |
| | D1-533 | | | | Monitoring Visits 5 (Bates Stamp 000001-000363) |
| | D1-534 | | | | Monitoring Visits 6 (Bates Stamp 000001-000518) |
| | D1-535 | | | | Monitoring Visits 7 (Bates Stamp 000001-000483) |

AO 187A (Rev. Locally 03/18)          **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-536 | | | | Monitoring Visits 8 (Bates Stamp 000001-000559) |
| | D1-537 | | | | Monitoring Visits 9 (Bates Stamp 000001-000609) |
| | D1-538 | | | | Monitoring Visits 10 (Bates Stamp 000001-000616) |
| | D1-539 | | | | Monitoring Visits 11 (Bates Stamp 000001-000608) |
| | D1-540 | | | | Monitoring Visits 12 (Bates Stamp 000001-000481) |
| | D1-541 | | | | Monitoring Visits 13 (Bates Stamp 000001-000493) |
| | D1-542 | | | | Monitoring Visits 14 (Bates Stamp 000001-000209) |
| | D1-543 | | | | 2018.06.07, Termination Letter (Bates Stamp 000001) |
| | D1-544 | | | | 2017.10.13, Resignation email from Christine Twait (Bates Stamp 000001) |
| | D1-545 | | | | 2017.11.15, Email from Caryn Butler to Christine Twait re – Resignation (Bates Stamp 000001) |
| | D1-546 | | | | Paystubs for Brent Chamberlain (Bates Stamp 000001-000026) |
| | D1-547 | | | | Timesheets for Brent Chamberlain (Bates Stamp 000001-000018) |
| | D1-548 | | | | Health Partners Invoices (Bates Stamp 000001-000028) |
| | D1-549 | | | | Email from Kara Lomen to staff re - Repayment of Christine Twait's loan (Bates Stamp 000001) |
| | D1-550 | | | | MDE Response Letter to Kara Lomen's Recruitment Complaints (Bates Stamp 000001-000005) |
| | D1-551 | | | | 2020.08.21, Email from Kara Lomen to Camille Jones (Bates Stamp 000001-000003) |
| | D1-552 | | | | 2020.08.21, Email from Jeanette Johnson-Reed to Camille Jones (Bates Stamp 000001) |
| | D1-553 | | | | 2020.10.12, Kara email to MDE re - Fraud Ring and MDE chat assuming the restaurant is Safari (Bates Stamp 000001-000003) |
| | D1-554 | | | | 2020.10.13, Police Report - St. Paul, Fraudulent Partners Checks (Bates Stamp 000001-000017) |
| | D1-555 | | | | 2020.10.13-14, PIN Email to MDE re Fraudulent Partners Checks (Bates Stamp 000001-000008) |
| | D1-556 | | | | MDE Complaint Log (Bates Stamp 000001-000013) |
| | D1-557 | | | | Invoice created by Christine Twait Nov. 1 (Native Document) |
| | D1-558 | | | | Invoice created by Christine Twait Aug. 18 (Native Document) |
| | D1-559 | | | | Invoice created by Christine Twait Nov. 21 (Native Document) |
| | D1-560 | | | | Invoice created by Christine Twait Oct. 1 (Native Document) |
| | D1-561 | | | | Invoice created by Christine Twait Oct 11 (Native Document) |
| | D1-562 | | | | Invoice created by Christine Twait Oct 21 (Native Document) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-563 | | | | Invoice created by Christine Twait Sept 1 (Native Document) |
| | D1-564 | | | | Invoice created by Christine Twait Sept 13 (Native Document) |
| | D1-565 | | | | Invoice created by Christine Twait Sept 23 (Native Document) |
| | D1-566 | | | | Invoice created by Christine Twait Aug 9 (Native Document) |
| | D1-567 | | | | Invoice created by Robyn Tousignant Blossom DC - Nasib Bakery Invoice for October 2017 (Native Document) |
| | D1-568 | | | | Invoice created by Robyn Tousignant Arta DC Nasib Bakery Invoice for October 2017 (Native Document) |
| | D1-569 | | | | Invoice created by Robyn Tousignant Glenwood CC - Nasib Bakery Invoice for October 2017 (Native Document) |
| | D1-570 | | | | Invoice created by Robyn Tousignant Wonderland nasib invoice Feb 2017 (Native Document) |
| | D1-571 | | | | Invoice created by Robyn Tousignant Wonderland nasib invoice Jan 2017 (Native Document) |
| | D1-572 | | | | Invoice created by Robyn Tousignant Wonderland nasib invoice March 2017 (Native Document) |
| | D1-573 | | | | Invoices created by Christine Twait Ruweyda invoices Global (Native Document) |
| | D1-574 | | | | Invoice created by Kara Lomen GJS-00153590 (Native Document) |
| | D1-575 | | | | Invoice created by Kara Lomen GJS-00154142 (Native Document) |
| | D1-576 | | | | Invoice created by Kara Lomen GJS-00154452 (Native Document) |
| | D1-577 | | | | Invoice created by Kara Lomen GJS-00156027 (Native Document) |
| | D1-578 | | | | Invoice created by Kara Lomen GJS-00156058 (Native Document) |
| | D1-579 | | | | Invoice created by Kara Lomen GJS-00156338 (Native Document) |
| | D1-580 | | | | Invoice created by Kara Lomen GJS-00156372 (Native Document) |
| | D1-581 | | | | Invoice created by Kara Lomen GJS-00156382 (Native Document) |
| | D1-582 | | | | Invoice created by Kara Lomen GJS-00156398 (Native Document) |
| | D1-583 | | | | Invoice created by Kara Lomen GJS-00156420 (Native Document) |
| | D1-584 | | | | Invoice created by Kara Lomen GJS-00156504 (Native Document) |
| | D1-585 | | | | Invoice created by Kara Lomen GJS-00156736 (Native Document) |
| | D1-586 | | | | Invoice created by Kara Lomen GJS-00156749 (Native Document) |
| | D1-587 | | | | Invoice created by Christine Twait aug 27 (Native Document) |
| | D1-588 | | | | Invoice created by Christine Twait Nov 11 (Native Document) |
| | D1-589 | | | | Attendance created by Kara Lomen GJS-00150688 (Native Document) |

AO 187A (Rev. Locally 03/18)　　　**EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AIMEE BOCK, *et al.* | | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-590 | | | | Attendance created by Jodie Luzum GJS-00150800 (Native Document) |
| | D1-591 | | | | Invoice created by Kara Lomen GJS-00152952 (Native Document) |
| | D1-592 | | | | Attendance created by Kara Lomen GJS-00156357 (Native Document) |
| | D1-593 | | | | Attendance created by Kara Lomen GJS-00156384 (Native Document) |
| | D1-594 | | | | Attendance created by Kara Lomen GJS-00156403 (Native Document) |
| | D1-595 | | | | Attendance created by Jodie GJS-00158568 (Native Document) |
| | D1-596 | | | | Attendance created by Jodie GJS-00158574 (Native Document) |
| | D1-597 | | | | Attendance created by Kara Lomen GJS-00159452 (Native Document) |
| | D1-598 | | | | Attendance created by Kara Lomen GJS-00159458 (Native Document) |
| | D1-599 | | | | Attendance created by Kara Lomen GJS-00159471 (Native Document) |
| | D1-600 | | | | Attendance created by Jodie GJS-00159689 (Native Document) |
| | D1-601 | | | | Attendance created by Kara Lomen GJS-00160152 (Native Document) |
| | D1-602 | | | | Attendance created by Kara Lomen GJS-00160654 (Native Document) |
| | D1-603 | | | | Attendance created by Kara Lomen GJS-00160892 (Native Document) |
| | D1-604 | | | | Roster created by Kara Lomen GJS-00428012 (Native Document) |
| | D1-605 | | | | Roster created by Jodie GJS-00430253 (Native Document) |
| | D1-606 | | | | Email from MDE how FOF should handle fraud, Brava Cafe-HOR (Bates Stamp 000001-000002) |
| | D1-607 | | | | Email from MDE how PIN should handle fraud (Bates Stamp 000001) |
| | D1-608 | | | | Purchase Agreement - The Learning Journey (Bates Stamp 000001-000013) |
| | D1-609 | | | | Police Report - Bock's US Bank account accessed by PIN (Bates Stamp 000001-000019) |
| | D1-610 | | | | FOF Response to food program concern (Bates Stamp 000001-000005) |
| | D1-611 | | | | PIN Response to food program concern (Bates Stamp 000001-000004) |
| | D1-612 | | | | MDE Response to HOR Serious Deficiency-Non-Compliance (Bates Stamp 000001-000003) |
| | D1-613 | | | | HOR-Brava Cafe Notice of Non-Compliance (Bates Stamp 000001-000006) |
| | D1-614 | | | | HOR-Brava Cafe Red Folder Investigation (Bates Stamp 000001-000154) |
| | D1-615 | | | | HOR-Brava Investigation US Halal Invoices 2021-09-13 14.23.02 (Native Document) |
| | D1-616 | | | | HOR-Brava Investigation, Delivery-Order Date 2021-09-16 19.50.26 (Native Document) |

AO 187A (Rev. Locally 03/18)  **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-617 | | | | HOR-Brava Investigation Date Issue 2021-09-16 19.58.21 (Native Document) |
| | D1-618 | | | | HOR-Brava Logo 2021-09-16 20.15.00 (Native Document) |
| | D1-619 | | | | HOR-Brava Investigation Logo, 2021-09-16 19.58.25 (Native Document) |
| | D1-620 | | | | Ask AG for help with House of Refuge-Brava Café (Bates Stamp 000001-000004) |
| | D1-621 | | | | HOR-Brava Investigation, Omar Jamal making threats of false allegations (Bates Stamp 000001-000005) |
| | D1-622 | | | | HOR Brava Investigation, US Halal Vendor Meeting - 2021.09.13 - Old State Highway 8 23 (Native Document) |
| | D1-623 | | | | HOR Brava Investigation, US Halal Vendor Visit 1 - 2021.08.27 - N Second St (Native Document) |
| | D1-624 | | | | HOR Brava Investigation, US Halal Vendor Visit 2 - 2021.08.27 - N Second St (Native Document) |
| | D1-625 | | | | 2022.03.22 - MDE Appeal Transcript HOR fraud had to be FOF (Bates Stamp 000001-000035) |
| | D1-626 | | | | 2021.11.15 House of Refuge and Brava Fraudulent Claim (Bates Stamp 000001-000006) |
| | D1-627 | | | | 2021.10.11 HOR Complaint - Re Mia use of my organization complaint (Bates Stamp 000001-000002) |
| | D1-628 | | | | 1229 East Lake Street Food Distribution (Native Document) |
| | D1-629 | | | | FOF Monitoring Visit (Native Document) |
| | D1-630 | | | | 1229 East Lake Street Food Distribution (Native Document) |
| | D1-631 | | | | Food Distribution (Native Document) |
| | D1-632 | | | | Mako Foundation Food Distribution (Native Document) |
| | D1-633 | | | | Mako Foundation Food Distribution (Native Document) |
| | D1-634 | | | | Mako Foundation Food Distribution (Native Document) |
| | D1-635 | | | | US Halal Invoice Investigation (Native Document) |
| | D1-636 | | | | Mako Foundation Robert Street (Native Document) |
| | D1-637 | | | | Monitoring Video Sept 10, 11 29 43 PM (Native Document) |
| | D1-638 | | | | Lake Street Surveillance Video (Native Document) |
| | D1-639 | | | | US African Chamber Monitoring Visit (Native Document) |
| | D1-640 | | | | US African Chamber Monitoring Visit 2021-04-16 14.17.12 (Native Document) |
| | D1-641 | | | | US African Chamber Monitoring 2021-04-16 14.16.54 (Native Document) |
| | D1-642 | | | | US African Chamber Monitoring 2021-04-16 13.59.36 (Native Document) |
| | D1-643 | | | | US Chamber of Commerce Termination IMG_0132 (Native Document) |

AO 187A (Rev. Locally 03/18)                    **EXHIBIT LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES | | | vs. | AIMEE BOCK, *et al.* | CASE NO.<br>22-CR-223 (1) (NEB/DTS) |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-644 | | | | Lake Street 2022-01-01 13.05.46 (Native Document) |
| | D1-645 | | | | Lake Street 71fa7eee-d6ea-4185-977d-d3ac3474bf8d (Native Document) |
| | D1-646 | | | | Lake Street 2021-12-25 10.22.32 (Native Document) |
| | D1-647 | | | | 2021.10.18 Transcript of Jenny Butcher Call 1 RE Site Visits (Bates Stamp 000001-000012) |
| | D1-648 | | | | 2021.10.18 Transcript of Jenny Butcher Call RE Site Visits (Bates Stamp 000001-000011) |
| | D1-649 | | | | Lake Street (Native Document) |
| | D1-650 | | | | Lake Street (Native Document) |
| | D1-651 | | | | Monitoring Visit Photo (Native Document) |
| | D1-652 | | | | Monitoring Visit Photo (Native Document) |
| | D1-653 | | | | Monitoring Visit Photo (Native Document) |
| | D1-654 | | | | Monitoring Visit Photo (Native Document) |
| | D1-655 | | | | Monitoring Visit Photo (Native Document) |
| | D1-656 | | | | Monitoring Visit Hmong Town (Native Document) |
| | D1-657 | | | | Hmong Town Monitoring Visit (Native Document) |
| | D1-658 | | | | Shanghai Photos - GJS-01687512 (Native Document) |
| | D1-659 | | | | 2021.06.01 Response to March 31 SD Letter (Bates Stamp 000001-000002) |
| | D1-660 | | | | Managing Growth over 35% (Bates Stamp 000001-000006) |
| | D1-661 | | | | Staff Roster (Bates Stamp 000001-000003) |
| | D1-662 | | | | Corrective Action Plan March 31, 2021 (Bates Stamp 000001-000014) |
| | D1-663 | | | | MDE Acceptance Letter, March 31, 2021, Corrective Action Plan (Bates Stamp 000001-000002) |
| | D1-664 | | | | FOF Team Members Monday.com GJS-01923548 (Native Document) |
| | D1-665 | | | | FOF Job Descriptions (Bates Stamp 000001-000036) |
| | D1-666 | | | | FY21 Claim Validation Monday.com (Native Document) |
| | D1-667 | | | | Menus and Receipts Monday.com GJS-01924769 (Native Document) |
| | D1-668 | | | | FY22 Claims Validation Monday.com (Native Document) |
| | D1-669 | | | | Payment Promises Monday.com GJS-01924772 (Native Document) |
| | D1-670 | | | | Program Contact Information Monday.com GJS-01924773 (Native Document) |

AO 187A (Rev. Locally 03/18)                **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-671 | | | | Worku Monday.com GJS-01924774 (Native Document) |
| | D1-672 | | | | CACFP Annual Information Monday.com GJS-01924775 (Native Document) |
| | D1-673 | | | | Hani Monday.com GJS-01924776 (Native Document) |
| | D1-674 | | | | Leads Monday.com GJS-01924777 (Native Document) |
| | D1-675 | | | | Asia Monday.com GJS-01924778 (Native Document) |
| | D1-676 | | | | Leads Monday.com GJS-01924779 (Native Document) |
| | D1-677 | | | | Hamdi Monday.com GJS-01924780 (Native Document) |
| | D1-678 | | | | Staff Monday.com GJS-01924781 (Native Document) |
| | D1-679 | | | | Genesis Monday.com GJS-01924787 (Native Document) |
| | D1-680 | | | | Claims Monday.com GJS-01924788 (Native Document) |
| | D1-681 | | | | Farhiya Monday.com GJS-01924789 (Native Document) |
| | D1-682 | | | | FY21 Claim Validation Monday.com GJS-01924793 (Native Document) |
| | D1-683 | | | | Staff Monday.com GJS-01924795 (Native Document) |
| | D1-684 | | | | FY22 Claim Validation Monday.com GJS-01924796 (Native Document) |
| | D1-685 | | | | Norma Monday.com GJS-01924797 (Native Document) |
| | D1-686 | | | | Menus and Receipts Monday.com GJS-01924805 (Native Document) |
| | D1-687 | | | | Qeys Monday.com GJS-01924809 (Native Document) |
| | D1-688 | | | | Aracely Monday.com GJS-01924810 (Native Document) |
| | D1-689 | | | | Claims Monday.com GJS-01924811 (Native Document) |
| | D1-690 | | | | Coley Monday.com GJS-01924813 (Native Document) |
| | D1-691 | | | | FY22 Claim Validation Monday.com GJS-01924815 (Native Document) |
| | D1-692 | | | | MDE Email Attendance not Required (Bates Stamp 000001-000006) |
| | D1-693 | | | | 2021.05.05 - MDE Chat - Children can go to any open site, it doesn't matter what district they live in (Bates Stamp 000001-000002) |
| | D1-694 | | | | FOF Training Logs (Bates Stamp 000001-000138) |
| | D1-695 | | | | FOF Training Logs (Bates Stamp 000001-000070) |
| | D1-696 | | | | Youth Leadership Academy May Claims Email (Bates Stamp 000001-000004) |
| | D1-697 | | | | Youth Leadership Academy May Claim emails with MDE (Bates Stamp 000001-000008) |

AO 187A (Rev. Locally 03/18)                **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-698 | | | | 2021.06.08, AG email - Youth Leadership Academy Claim (Bates Stamp 000001-000004) |
| | D1-699 | | | | 2021.05.06, Email re - How to respond to shared site id concerns (Bates Stamp 000001-000009) |
| | D1-700 | | | | AFEAP Red Folder Investigation (Bates Stamp 000001-000027) |
| | D1-701 | | | | 2021.11.09 - Ayan Abukar - withdraw, claims affected by computer (Bates Stamp 000001-000003) |
| | D1-702 | | | | 2021.10.12 - Letter Regarding Norma Cabadas (Bates Stamp 000001) |
| | D1-703 | | | | AFEAP 1 - 2021.08.02 - Old State Highway 8 9 (Native Document) |
| | D1-704 | | | | AFEAP 2 - 2021.08.02 - Old State Highway 8 10 (Native Document) |
| | D1-705 | | | | AFEAP 3 - 2021.08.04 - Old State Highway 8 14 (Native Document) |
| | D1-706 | | | | AFEAP 4 - 2021.09.09 - Old Highway 8 (Native Document) |
| | D1-707 | | | | AFEAP Investigation, L and F, Bock Call - New_Recording_35 (Native Document) |
| | D1-708 | | | | AFEAP Investigation, L and F, Call - New_Recording_34 (Native Document) |
| | D1-709 | | | | Bloomington Heath Department - 2021.11.19 (Native Document) |
| | D1-710 | | | | 2021.12.11 - Keith Ellison New_Recording_37 (Native Document) |
| | D1-711 | | | | Afghan Refugee Task Force, FOF Provides Food (Bates Stamp 000001-000002) |
| | D1-712 | | | | 2021.10.22 - Afghan evacuees New Release (Bates Stamp 000001-000011) |
| | D1-713 | | | | 2021.12.03 Afghan Refuge Press Release (Bates Stamp 000001-000004) |
| | D1-714 | | | | Email with MDE Afghan Project - confidential address (Bates Stamp 000001-000004) |
| | D1-715 | | | | 2021.07.16 - SFSP Cap, FOF approved for 61,300 (Bates Stamp 000001) |
| | D1-716 | | | | 2021.12.17 - The Produce Investigation (Bates Stamp 000001) |
| | D1-717 | | | | 2022.01.13 - The Produce terminated, blacklisted (Bates Stamp 000001) |
| | D1-718 | | | | Dar al Farooq 2021-10-02 (Native Document) |
| | D1-719 | | | | House of Refuge Brava Cafe Invoice to FOF RPT-00008419 (Bates Stamp 000001) |
| | D1-720 | | | | 2021.05.20 - MDE ask Bock why FOF underbilled 26000 meals (Bates Stamp 000001) |
| | D1-721 | | | | FOF Office Before (Native Document) |
| | D1-722 | | | | FOF Office Before (Native Document) |
| | D1-723 | | | | FOF Office Before (Native Document) |
| | D1-724 | | | | FOF Office Before (Native Document) |

AO 187A (Rev. Locally 03/18)

## EXHIBIT LIST – CONTINUATION

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-725 | | | | FOF Office Before (Native Document) |
| | D1-726 | | | | FOF Office Before (Native Document) |
| | D1-727 | | | | FOF Office Before (Native Document) |
| | D1-728 | | | | FOF Office Before (Native Document) |
| | D1-729 | | | | FOF Office Before (Native Document) |
| | D1-730 | | | | FOF Office Before (Native Document) |
| | D1-731 | | | | FOF Office Before (Native Document) |
| | D1-732 | | | | FOF Office Before (Native Document) |
| | D1-733 | | | | FOF Office Before (Native Document) |
| | D1-734 | | | | FOF Office After (Native Document) |
| | D1-735 | | | | FOF Lobby, Staff during the raid (Native Document) |
| | D1-736 | | | | FOF Lobby, Staff during the raid (Native Document) |
| | D1-737 | | | | Red Folder Claim Investigations (Native Document) |
| | D1-738 | | | | FOF Lobby, Staff during the raid (Native Document) |
| | D1-739 | | | | FOF Office After (Native Document) |
| | D1-740 | | | | FOF Office After (Native Document) |
| | D1-741 | | | | FOF Office After (Native Document) |
| | D1-742 | | | | FOF Office After (Native Document) |
| | D1-743 | | | | FOF Office After (Native Document) |
| | D1-744 | | | | FOF Office After (Native Document) |
| | D1-745 | | | | FOF Office After (Native Document) |
| | D1-746 | | | | 2021.12.30 - AG declines offer to review 70-75 boxes of documents (Bates Stamp 000001-000002) |
| | D1-747 | | | | Boxes Ready for MDE (Native Document) |
| | D1-748 | | | | FOF Office After (Native Document) |
| | D1-749 | | | | FOF Office After (Native Document) |
| | D1-750 | | | | FOF Office After, Boxes Ready for MDE (Native Document) |
| | D1-751 | | | | FOF Office After, Boxes Ready for MDE (Native Document) |

AO 187A (Rev. Locally 03/18)　　　**EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO.<br>22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-752 | | | | Boxes Ready for MDE (Native Document) |
| | D1-753 | | | | Boxes Ready for MDE (Native Document) |
| | D1-754 | | | | Breakroom in Process (Native Document) |
| | D1-755 | | | | Breakroom in Process (Native Document) |
| | D1-756 | | | | Conference Room (Native Document) |
| | D1-757 | | | | Boxes Ready for MDE (Native Document) |
| | D1-758 | | | | Hadith working with New American Development Center (Bates Stamp 000001) |
| | D1-759 | | | | 2021.11.09 - Hadith KaJoog (Bates Stamp 000001-000007) |
| | D1-760 | | | | Hadith Free Minded Institute Site Manager (Bates Stamp 000001) |
| | D1-761 | | | | Swmy going to transfer to Partners (Bates Stamp 000001) |
| | D1-762 | | | | 2021.05.28 AG-MDE Site Visit (Bates Stamp 000001-000002) |
| | D1-763 | | | | 2020.06.11 Korte email for profits are allowed to participate, all apps will be approved (Bates Stamp 000001-000003) |
| | D1-764 | | | | 2020.11.12 Email between USDA and MDE appreciate engaging for profits (Bates Stamp 000001-000004) |
| | D1-765 | | | | Caterers and Food Service Management Companies Operating in MN MDE073570 (Native Document) |
| | D1-766 | | | | Caterers and Food Service Management Companies MN SOS Registrations (Bates Stamp 000001-000046) |
| | D1-767 | | | | Modern Kitchens, Especially for Children, CACFP (Bates Stamp 000001-000006) |
| | D1-768 | | | | Advance Youth Athletic, Sahra Nur, Youth Inventor Lab, etc. Investigation (Bates Stamp 000001-000016) |
| | D1-769 | | | | 1433 E. Franklin Monitoring Visit (Bates Stamp 000001-000010) |
| | D1-770 | | | | FOF Staff Identify Possible Concerns-Violations (Bates Stamp 000001-000004) |
| | D1-771 | | | | 2021.02.18 Email to FOF Staff with Rules for New Sites (Bates Stamp 000001-000002) |
| | D1-772 | | | | 2021.05.11 Bock email to staff checking on status of claims for ASA, Brava Restaurant, Olive, Stigma (Bates Stamp 000001) |
| | D1-773 | | | | 2021.08.03 Hadith Ahmed Termination (Bates Stamp 000001) |
| | D1-774 | | | | All Star Academy Red Folder Investigation, Response to MDE Complaint (Bates Stamp 000001-000129) |
| | D1-775 | | | | FOF___MDE 62-cv-23-863 Answers to Discovery Requests by Bock (Bates Stamp 000001-000040) |
| | D1-776 | | | | MDE_v_FOF_Bock_62-cv-23-863___MDE's_Answers_to_Bock's_Third_Set_of_Discovery_Requests (Bates Stamp 000001-000032) |
| | D1-777 | | | | 2024.09.13 MDE's Answers to Bock's Fourth Set of Discovery Requests (Bates Stamp 000001-000010) |
| | D1-778 | | | | 2020.11.20, FOF v. MDE Complaint and Jury Demand (Bates Stamp 000001-000018) |

AO 187A (Rev. Locally 03/18)                  **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-779 | | | | 2021.07.15 Order Denying Motion for Contempt (Bates Stamp 000001) |
| | D1-780 | | | | 2021.07.06 Other Document (Transcript of April 30, 2021, Zoom Hearing) (Bates Stamp 000001-000034) |
| | D1-781 | | | | D1-781 2021.06.24 Order Granting and Denying Motions for Contempt, Injunctive Relief, and Amendment of the Complaint (Bates Stamp 000001-000008) |
| | D1-782 | | | | 2021.05.28 Defendant's Answers and Responses to Plaintiff's Third Set of Discovery Requests (Bates Stamp 000001-000017) |
| | D1-783 | | | | 2021.05.21 Other Documents (Transcript of April 21, 2021, Hearing) (Bates Stamp 000001-000007) |
| | D1-784 | | | | 2021.05.21 Other Document (2021.03.31 Serious Deficiency Letter) (Bates Stamp 000001-000004) |
| | D1-785 | | | | 2021.05.03 Supplemental Reply in Support of Renewed Motion for an Emergency TRO and Order for Contempt of Court (Bates Stamp 000001-000009) |
| | D1-786 | | | | 2021.04.30 Reply in Support of Renewed Motion for an Emergency TRO and Order for Contempt of Court (Bates Stamp 000001-000051) |
| | D1-787 | | | | 2021.04.29 Defendant's Opposition to Plaintiff's Renewed Motion for A TRO and for Contempt of Court) (Bates Stamp 000001-000009) |
| | D1-788 | | | | 2021.04.23 Notice of Motion and Renewed Motion for an Emergency TRO and Order for Contempt of Court (Bates Stamp 000001-000011) |
| | D1-789 | | | | 2021.04.21 Reply in Support of Motion for an Emergency TRO and Order for Contempt of Court (Bates Stamp 000001-000011) |
| | D1-790 | | | | 2021.04.19 Other Document (Defendant's Opposition to Plaintiff's Motion for A TRO and for Contempt of Court) (Bates Stamp 000001-000013) |
| | D1-791 | | | | 2021.04.13 Notice of Motion and Motion for an Emergency TRO and Order for Contempt of Court (Bates Stamp 000001) |
| | D1-792 | | | | 2020.12.23 Stipulation and Order (Bates Stamp 000001-000003) |
| | D1-793 | | | | 2020.12.11 Answer (MDE response to Complaint filed by FOF) (Bates Stamp 000001-000013) |
| | D1-794 | | | | 2020.12.09, Correspondence for Court Approval (Update- apps are being processed by MDE) (Bates Stamp 000001) |
| | D1-795 | | | | 2020.11.23, Notice of Motion and Motion for an Emergency TRO and Injunction (Bates Stamp 000001-000011) |
| | D1-796 | | | | 2022.09.23 – Guthmans' response to Gov. Tim Walz (Bates Stamp 000001-000002) |
| | D1-797 | | | | MDE Press Release about FOF, Judge ordered payments (Bates Stamp 000001) |
| | D1-798 | | | | Ellison Press Release (Bates Stamp 000001-000004) |
| | D1-799 | | | | FOF Agreement - Template (Bates Stamp 000001-000006) |
| | D1-800 | | | | Safari Obstruction Permit, Zone for food pick up (Bates Stamp 000001) |
| | D1-801 | | | | FY21 Safari Restaurant - SW-00258487 (Bates Stamp 000001-000062) |
| | D1-802 | | | | FY21 ASA Limited File - SW-00017436 (Bates Stamp 000001-000052) |
| | D1-803 | | | | FY21 Brava Restaurant - SW-00148172 (Bates Stamp 000001-000077) |
| | D1-804 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101543 (Bates Stamp 000001-000022) |
| | D1-805 | | | | Dar al Farooq Investigation (Bates Stamp 000001-000008) |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-806 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101934 (Bates Stamp 000001-000003) |
| | D1-807 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101615 (Bates Stamp 000001-000002) |
| | D1-808 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101618 (Bates Stamp 000001-000050) |
| | D1-809 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101936 (Bates Stamp 000001-000002) |
| | D1-810 | | | | MCRO_62-CV-23-863_Other Document_2024-04-30_20240501101936 (Bates Stamp 000001-000005) |
| | D1-811 | | | | Bock Motion to Sanction MDE for Spoliation of Evidence (Bates Stamp 000001-000030) |
| | D1-812 | | | | Email from ASA Limited with Meal Counts and Attendance (Bates Stamp 000001-0000205) |
| | D1-813 | | | | Email with For-Profit Restaurant Clarifications Attachment (Bates Stamp 000001-000006) |
| | D1-814 | | | | Email with Stigma - Willmar Application Attachment (Bates Stamp 000001-000026) |
| | D1-815 | | | | Email with ASAs Application - Attachment (Bates Stamp 000001-000025) |
| | D1-816 | | | | Safari Performance Bond (Bates Stamp 000001-000003) |
| | D1-817 | | | | Senate File 959 Move Food Programs to MDH (Bates Stamp 000001-000003) |
| | D1-818 | | | | House File 547 Move Food Programs to MDH (Bates Stamp 000001-000003) |
| | D1-819 | | | | Email, per USDA no new sites (Bates Stamp 000001-000002) |
| | D1-820 | | | | Email, USDA said new sites are allowed (Bates Stamp 000001-000003) |
| | D1-821 | | | | Email restaurants as a site (Bates Stamp 000001-0000 |
| | D1-822 | | | | Email Korte staff cautious of new ideas, no new sites was a misunderstanding (Bates Stamp 000001-000009) |
| | D1-823 | | | | 2020.04.21 - USDA Q and A, can add new sites (Bates Stamp 000001-000005) |
| | D1-824 | | | | USDA - SFSP Average Daily Attendance (Bates Stamp 000001) |
| | D1-825 | | | | USDA - National School Lunch Program - Total Participation (Bates Stamp 000001-000002) |
| | D1-826 | | | | USDA - CACFP Average Daily Attendance (Bates Stamp 000001) |
| | D1-827 | | | | USDA Participation Data (Bates Stamp 000001-000002) |
| | D1-828 | | | | Bock email to MN Health Department, how to safely transition to in person dining (Bates Stamp 000001-000002) |
| | D1-829 | | | | MDE Data Center (Bates Stamp 000001) |
| | D1-830 | | | | Caterers Operating in MN, Contact Information, MDE list (Bates Stamp 000001-000004) |
| | D1-831 | | | | Food Program Invoices (Bates Stamp 000001-000010) |
| | D1-832 | | | | Minneapolis Public School Data (Bates Stamp 000001-000004) |

AO 187A (Rev. Locally 03/18)               **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AIMEE BOCK, *et al.* | CASE NO.<br>22-CR-223 (1) (NEB/DTS) | | |
|---|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-833 | | | | MN Disability Trend Analysis (Bates Stamp 000001-000014) |
| | D1-834 | | | | Brava Restaurant October 2020 (Bates Stamp 000001-000080) |
| | D1-835 | | | | Brava Restaurant November 2020 (Bates Stamp 000001-000023) |
| | D1-836 | | | | Brava Restaurant December 2020 (Bates Stamp 000001-000026) |
| | D1-837 | | | | Brava Restaurant January 2021 (Bates Stamp 000001-000026) |
| | D1-838 | | | | Brava Restaurant February 2021 (Bates Stamp 000001-000026) |
| | D1-839 | | | | Brava Restaurant March 2021 (Bates Stamp 000001-000035) |
| | D1-840 | | | | Brava Restaurant April 2021 (Bates Stamp 000001-000089) |
| | D1-841 | | | | Brava Restaurant June 2021 (Bates Stamp 000001-000016) |
| | D1-842 | | | | Brava Restaurant July 2021 (Bates Stamp 000001-000029) |
| | D1-843 | | | | Brava Restaurant August 2021 (Bates Stamp 000001-000014) |
| | D1-844 | | | | Brava Restaurant September 2021 (Bates Stamp 000001-000135) |
| | D1-845 | | | | Brava Restaurant October 2021 (Bates Stamp 000001-000079) |
| | D1-846 | | | | Brava Restaurant November 2021 (Bates Stamp 000001-000058) |
| | D1-847 | | | | Brava Restaurant December 2021 (Bates Stamp 000001-000076) |
| | D1-848 | | | | Motion to Intervene (Bates Stamp 000001-000004) |
| | D1-849 | | | | Withdrawn Applications, 3.25.21 (Bates Stamp 000001) |
| | D1-850 | | | | Withdrawn Applications 3.17.2021 (Bates Stamp 000001) |
| | D1-851 | | | | 2021.05.06 -FBI Case – RPT-00007484 (Bates Stamp 000001-000003) |
| | D1-852 | | | | 2021.04.30 – FBI Case – RPT-00007487 (Bates Stamp 000001-000009) |
| | D1-853 | | | | 2022.01.05 MDE document with issues, created by Honer modified by Jared Kary (Native Document) |
| | D1-854 | | | | 2024.08.30 - Hearing transcript, MDE has no documents and no witnesses (Bates Stamp 000001-000040) |
| | D1-855 | | | | 2021.11.15 - Ayan Abukar trying to get her claims paid after she withdrew them (Bates Stamp 000001-000002) |
| | D1-856 | | | | Afro Produce Statement – Safari (Bates Stamp 000001-000004) |
| | D1-857 | | | | Stigma Free Waite Park Emails (Bates Stamp 000001-000004) |
| | D1-858 | | | | Olive Management Claim Emails (Bates Stamp 000001-000029) |
| | D1-859 | | | | Brava Restaurant Claim Emails (Bates Stamp 000001-000011) |

AO 187A (Rev. Locally 03/18)　　　　**EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | | vs. | AMIEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-860 | | | | USDA CACFP Reimbursement Rates 2019-2020 (Bates Stamp 000001-000003) |
| | D1-861 | | | | USDA CACFP Reimbursement Rates 2020-2021 (Bates Stamp 000001-000002) |
| | D1-862 | | | | USDA CACFP Reimbursement Rates 2021-2022 (Bates Stamp 000001-000003) |
| | D1-863 | | | | USDA SFSP Reimbursement Rates 2020 (Bates Stamp 000001-000004) |
| | D1-864 | | | | USDA SFSP Reimbursement Rates 2021 (Bates Stamp 000001-000002) |
| | D1-865 | | | | USDA SFSP Reimbursement Rates 2022 (Bates Stamp 000001-000003) |
| | D1-866 | | | | Minneapolis School 2020 Program Numbers (Bates Stamp 000001-000002) |
| | D1-867 | | | | CKC Good Foods Expansion (Bates Stamp 000001-000006) |
| | D1-868 | | | | CKC Good Foods Property Records (Bates Stamp 000001) |
| | D1-869 | | | | MDE Transfers House of Refuge (Bates Stamp 000001-000002) |
| | D1-870 | | | | 2021.03.31 Serious Deficiency Letter (Bates Stamp 000001-000004) |
| | D1-871 | | | | MDE_v_FOF_Bock_62-cv-23-863___MDE_s_Answers_to_Bock_s_Second_Set_of_Discovery_Requests (Bates Stamp 000001-000017) |
| | D1-872 | | | | MDE_Supplemental_Responses_to_Bock_First_Set_of_Discovery_Requests (003).JN (Bates Stamp 000001-000008) |
| | D1-873 | | | | 2021.07.19 - MDE Procedure, one site is planning to serve 1000 children conduct 2 observations (Bates Stamp 000001) |
| | D1-874 | | | | FOF___MDE 62-cv-23-863 Answers_to_Discovery_Requests_by_Bock (Bates Stamp 000001-000004) |
| | D1-875 | | | | Guilty Plea - Sharon Ross, House of Refuge - COURT-00009555 (Bates Stamp 000001-000011) |
| | D1-876 | | | | **REPLACEMENT:** CACFP Federal Regulations 7 CFR 226 (Bates Stamp 000001-000097) |
| | D1-877 | | | | **REPLACEMENT:** Summer Food Service Program 7 CFR 225 (Bates Stamp 000001-000037) |
| | D1-878 | | | | 2021.11.15 Declaration of Jenny Butcher (Bates Stamp 000001-000003) |
| | D1-879 | | | | 2020.11.19 - Walz office notified of FOF lawsuit (Bates Stamp 000001-000003) |
| | D1-880 | | | | 2021.04.12 FOF will file TRO Tomorrow (Bates Stamp 000001-000003) |
| | D1-881 | | | | 2021.04.12 Katrina Jones email to FBI RPT-00001060 (Bates Stamp 000001-000002) |
| | D1-882 | | | | St. Paul School 2020 Program Numbers (Bates Stamp 000001-000002) |
| | D1-883 | | | | Afro Produce Customer Balance Summary (Bates Stamp 000001-000006) |
| | D1-884 | | | | CKC Good Foods Grocery Menu (Bates Stamp 000001-000002) |
| | D1-885 | | | | Community School of Excellence Distribution (Bates Stamp 000001-000002) |
| | D1-886 | | | | "Prince William Co. Public Schools figured out the secret sauce for how to feed student" (Bates Stamp 000001-000007) |

AO 187A (Rev. Locally 03/18)                    **EXHIBIT LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| UNITED STATES | | vs. | AMIEE BOCK, *et al.* | | 22-CR-223 (1) (NEB/DTS) |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-887 | | | | Grocery menus simplify SFSP service (Bates Stamp 000001-000003) |
| | D1-888 | | | | NutriStudents K-12 Team (Bates Stamp 000001-000003) |
| | D1-889 | | | | Statement of Bock's Venmo Account (Bates Stamp 000001) |
| | D1-890 | | | | K8_Lunchables_sellsheet (Bates Stamp 000001-000002) |
| | D1-891 | | | | Arcade, food distribution blocking access (000001) |
| | D1-892 | | | | NSLP Reimbursement Rates (000001-000004) |
| | D1-893 | | | | AFEAP Settlement with Attorney General's Office (000001-000020) |
| | D1-894 | | | | FOFs 2021 Payroll Expense 2.4 million dollars |
| | D1-895 | | | | Policy and Procedure, School Age Consultants |
| | D1-896 | | | | MDE asks for area eligibility waiver due to high demand |
| | D1-897 | | | | FOF getting threatened with lawsuits because of MDE providing misinformation |
| | D1-898 | | | | 2002.03.01 Only MDE can suspend payment sponsor can't |
| | D1-899 | | | | Applications declined, terminated, or never paid by FOF - Bock discovery response |
| | D1-900 | | | | 1440 Arcade Lease EML-00252522 |
| | D1-901 | | | | 1440 Arcade Lease Agreement - EML-00252537 |
| | D1-902 | | | | 2020.01.23 Agreement with Powered Books Agreement |
| | D1-903 | | | | Genesis AC Messages |
| | D1-904 | | | | 2021.09.28 Jitasa Services Agreement |
| | D1-905 | | | | Ikram Osman Emails |
| | D1-906 | | | | MH Miles to review FOF management plan |
| | D1-907 | | | | Site id is a spot on the ground, it is not the application |
| | D1-908 | | | | Labyrinth Engagement Letter for FOF Taxes (990) |
| | D1-909 | | | | Email with MDE and Bock re S and S Catering Location |
| | D1-910 | | | | USDA could make MDE repay claims with state money |
| | D1-911 | | | | Site ID Request Granted |
| | D1-912 | | | | Dar Al Farooq counts + attendance forwarded by Bock to the claims department |
| | D1-913 | | | | FOF's IRS Nonprofit Determination Letter 2.2.2017 |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | vs. | AMIEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) | | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-914 | | | | Genesis message asking Bock for money after the raids |
| | D1-915 | | | | Hadith requests monitoring be done, site invited to Burnsville for training |
| | D1-916 | | | | Genesis Resignation, asks to come volunteer |
| | D1-917 | | | | Training RostersF F |
| | D1-918 | | | | Photo of winter jackets and gifts FOF purchased being handed out on Christmas day |
| | D1-919 | | | | Photo of child with an FOF gift |
| | D1-920 | | | | FOF chat with Christmas day distribution |
| | D1-921 | | | | Diapers being distributed on Christmas Day |
| | D1-922 | | | | Gifts ran low, Bock and her children went and got more |
| | D1-923 | | | | Coley volunteers to help distribute gifts on Christmas Day |
| | D1-924 | | | | Burnsville Southcross used to train sites |
| | D1-925 | | | | FOF chat, hani needs people to her site, bock requests sample invoices for verification |
| | D1-926 | | | | Minneapolis Public Schools Enrichment Activities, 19th breathe |
| | D1-927 | | | | Minneapolis Public School Food Box Menu |
| | D1-928 | | | | Site ID Request Granted |
| | D1-929 | | | | Affidavit-Emily Honer |
| | D1-930 | | | | Evergreen FOF Employee Najmo Ahmed SW-00033977 |
| | D1-931 | | | | 2021.10.15 - Brava, Sharmarke Jama email to Bock with FOF employee apps and start dates |
| | D1-932 | | | | Attachments 2021.10.15 - Brava, Sharmarke Jama email to Bock with FOF employee apps |
| | D1-933 | | | | Ahmed Elmi - Brava Restaurant File |
| | D1-934 | | | | Abdihakim Farah - Brava Restaurant Folder |
| | D1-935 | | | | |
| | D1-936 | | | | WhatsApp chat, after catching multiple sites |
| | D1-937 | | | | Norma Cabadas working for FOF since June 2019 |
| | D1-938 | | | | Norma asks Bock for letter for her son |
| | D1-939 | | | | Cabadas doesn't care what unemployment says she will always be grateful |
| | D1-940 | | | | Shafi Tutoring, monday notes |

AO 187A (Rev. Locally 03/18)

# EXHIBIT LIST – CONTINUATION

| UNITED STATES | vs. | AMIEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-941 | | | | No new applications |
| | D1-942 | | | | stop gossiping about staff, no fof employee works for FBI, fof not under investigation |
| | D1-943 | | | | 2018 Principle ID Form, Norma C, birthday and address in Texas |
| | D1-944 | | | | Principle ID Form with Verification |
| | D1-945 | | | | Norma Alonso Employee File |
| | D1-946 | | | | Log of calls with Ben Stayberg providing update on lawsuit and serious deficiency notices he received |
| | D1-947 | | | | Yellow Brick Road Childcare for Sale |
| | D1-948 | | | | Bock and Cabadas text message regarding her contact with sites |
| | D1-949 | | | | Nawal Restaurant, monday notes |
| | D1-950 | | | | Lido Restaurant (LUL ALI), monday notes |
| | D1-951 | | | | Somali American Faribault Education (LUL ALI) monday notes |
| | D1-952 | | | | All Somali Community of Worldwide Services |
| | D1-953 | | | | House of Refuge Outreach, monday notes |
| | D1-954 | | | | Brava Cafe, monday notes |
| | D1-955 | | | | AFEAP - Wilkin  (Ayan Abukar) monday notes |
| | D1-956 | | | | AFEAP - Pillsbury (Ayan Abukar), monday notes |
| | D1-957 | | | | AFEAP - Fuller (Ayan Abukar), monday notes |
| | D1-958 | | | | AFEAP - 4th (Ayan Abukar), monday notes |
| | D1-959 | | | | Dar Al-Farooq (convicted in first trial), monday notes |
| | D1-960 | | | | Madina Grocery and Restaurant, Empire (Abdiziz Farah) terminated; Investigation into Hadith Opened |
| | D1-961 | | | | Advance Youth Athletic, S and S vended sites being investigated |
| | D1-962 | | | | Youth Inventors Lab, monday notes |
| | D1-963 | | | | Dropped Sites 1, monday board |
| | D1-964 | | | | Evergreen Grocery and Deli - dropped by FOF, monday notes |
| | D1-965 | | | | Los Ranchos, cabadas Claims was fraud but asks if they can do AS, monday notes |
| | D1-966 | | | | Dropped Sites 2, monday board |
| | D1-967 | | | | Dropped Sites 3, monday board |

AO 187A (Rev. Locally 03/18)     **EXHIBIT LIST – CONTINUATION**

| | UNITED STATES | | vs. | AMIEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-968 | | | | Email from Norma regarding working with Connie to get sites |
| | D1-969 | | | | John Senkler - Caring Bridge |
| | D1-970 | | | | Ayan tells Bock that calling vendors is inappropriate |
| | D1-971 | | | | Confirms claims are withdrawn, not working with others |
| | D1-972 | | | | Steck asks denied allegation in MN Food Grocery Letter |
| | D1-973 | | | | Abukar disputes allegations re MN Food Grocery |
| | D1-974 | | | | MN Food Grocery Letter from Kennedy |
| | D1-975 | | | | Kadar Alaso Application from Brava Restaurant |
| | D1-976 | | | | Southside Youth Transfer Request - 2501 Taylor |
| | D1-977 | | | | 10.18.2021 - Bock informs MDE that the Taylor site started 9.1.21 |
| | D1-978 | | | | FBI photos of 2854 Columbus |
| | D1-979 | | | | Norma Cabadas Video |
| | D1-980 | | | | St. Paul Public Schools improper spending by food service department during pandemic |
| | D1-981 | | | | MDE instructions - how to process claims |
| | D1-982 | | | | State Agency submission to USDA certifies that the claim information is true and accurate |
| | D1-983 | | | | Brava Cafe Vendor for House of Refuge |
| | D1-984 | | | | Brava Cafe Invoice Submission for HOR |
| | D1-985 | | | | MDE SFSP Management and Administration Plan Summer 2021 |
| | D1-986 | | | | Nawal Restaurant, terminated 4.2021, monday.com notes |
| | D1-987 | | | | Bock and MDE email about Shamsia Hopes site confusion - EML-00254497 |
| | D1-988 | | | | Brava Cafe August 2021 Invoice 2.9 million |
| | D1-989 | | | | Court of Appeals Ruling, Tessa Mortenson from AFEAP |
| | D1-990 | | | | Najmo Ahmed email to Bock about adding a second site |
| | D1-991 | | | | Shamsia Hopes – Texas |
| | D1-992 | | | | Shamsia Hopes – Georgia |
| | D1-993 | | | | Norma Cabadas agrees to be on the board |
| | D1-994 | | | | Site ID Request - Feeding our Future - Taylor |

AO 187A (Rev. Locally 03/18)    **EXHIBIT LIST – CONTINUATION**

| UNITED STATES | vs. | AMIEE BOCK, *et al.* | CASE NO. 22-CR-223 (1) (NEB/DTS) |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | D1-995 | | | | Site ID Request - Feeding our Future - 7 |
| | D1-996 | | | | Site ID Requests – Feeding our Future 1-27 |
| | D1-853A | | | | GJS-00162614 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page _____ of _____ Pages

Respectfully Submitted

**KENNETH UBONG UDOIBOK, P.A.**

February 24, 2025

s/Kenneth U. Udoibok
Kenneth U. Udoibok (#0262523)
Flour Exchange Building, Suite 5010
310 Fourth Avenue South
Minneapolis, MN 55415
Phone: (612) 808-6031
k@KenULaw.com

**ATTORNEY FOR DEFENDANT
AIMEE MARIE BOCK**