**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$    251,270,157.00    $    (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 11/30/2018 | DEBIT FOR SUNSHINE CHILD C ONLINE PMT CO REF-CKF058258663POS | Sunlight Child Care Center | | | | $ (6,566.40) | $ 12,486.50 | |
| BBVA 4783 | 12/3/2018 | DEBIT FOR CHECKCARD XXXXXX7063 12/01/18 AMZN Mktp US M063V6GN0 Amzn_com/billWA | Amazon | | | | $ (118.88) | $ 12,367.62 | |
| BBVA 4783 | 12/4/2018 | DEBIT FOR BROADWAY CHILD C ONLINE PMT CO REF-CKF058258663POS | Broadway Child Care Center Inc. | | | | $ (3,101.30) | $ 9,266.32 | |
| BBVA 4783 | 12/4/2018 | CREDIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Returned Item | | | $ 0.27 | | $ 9,266.59 | |
| BBVA 4783 | 12/4/2018 | CREDIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Returned Item | | | $ 0.71 | | $ 9,267.30 | |
| BBVA 4783 | 12/4/2018 | DEBIT FOR SUCCESS CHILD CA ONLINE PMT CO REF-CKF058258663POS | Success Child Care | | | | $ (849.60) | $ 8,417.70 | |
| BBVA 4783 | 12/4/2018 | DEBIT FOR SUNLIGHT CHILD C ONLINE PMT CO REF-CKF058258663POS | Sunlight Child Care Center | | | | $ (2,553.81) | $ 5,863.89 | |
| BBVA 4783 | 12/6/2018 | Transfer to Aimee - Payroll | Aimee Bock (US Bank 104791224223) | | | | $ (1,045.17) | $ 4,818.72 | |
| BBVA 4783 | 12/6/2018 | Transfer to COLE - payroll | Cole Flynn | | | | $ (774.77) | $ 4,043.95 | |
| BBVA 4783 | 12/6/2018 | Transfer to EXCELLENT CHILD CARE CENTER INC - 10/18 CACFP REIMBURSEM | Excellent Child Care Center Inc. | | | | $ (1,742.28) | $ 2,301.67 | |
| BBVA 4783 | 12/6/2018 | Transfer to MADINA ACADEMY CENTRAL INC - 10/18 CACFP REIMBURSEM | Madina Academy Central Inc. | | | | $ (2,599.77) | $ (298.10) | |
| BBVA 4783 | 12/6/2018 | CREDIT FOR MN STATE-MMB ACH CO REF-0005007394 | MN State - MMB | | | $ 4,784.68 | | $ 4,486.58 | |
| BBVA 4783 | 12/7/2018 | CHECKCARD PURCHASE - BEST BUY 00 VISA 1235 TOWN CENTRE D EAGAN MN | Best Buy | | | | $ (299.94) | $ 4,186.64 | |
| BBVA 4783 | 12/7/2018 | CHECKCARD PURCHASE - TARGET T-0240 61 -AT TARGET T-0240 6100 Brooklyn CMN | Target | | | | $ (22.20) | $ 4,164.44 | |
| BBVA 4783 | 12/13/2018 | DEBIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Aimee Bock (US Bank 104791224223) | | | | $ (1,073.16) | $ 3,091.28 | |
| BBVA 4783 | 12/13/2018 | Transfer to ANTIOCH MINISTRIES - 10/18 1 1/18 | Antioch Ministries | | | | $ (186.41) | $ 2,904.87 | |
| BBVA 4783 | 12/13/2018 | Transfer to ANTIOCH MINISTRIES - Nov Fr emont | Antioch Ministries | | | | $ (165.35) | $ 2,739.52 | |
| BBVA 4783 | 12/13/2018 | Transfer to CHILDREN OF JOY PRESCHOOL - 11/18 CACFP | Children Of Joy Preschool | | | | $ (8.14) | $ 2,731.38 | |
| BBVA 4783 | 12/13/2018 | DEBIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Intuit | | | | $ (774.77) | $ 1,956.61 | |
| BBVA 4783 | 12/13/2018 | Transfer to MAI CHILD CARE ACADEMY CORP - 10/18,11/18 CACFP | Mai Child Care Academy Corp. | | | | $ (3,838.60) | $ (1,881.99) | |
| BBVA 4783 | 12/13/2018 | CREDIT FOR MN STATE-MMB ACH CO REF-0005027741 | MN State - MMB | | | $ 33,687.74 | | $ 31,805.75 | |
| BBVA 4783 | 12/13/2018 | Transfer to STAR LEARNING CENTER INC - 1 1/18 cacfp reimbursem | Star Learning Center Inc. | | | | $ (9,040.62) | $ 22,765.13 | |
| BBVA 4783 | 12/13/2018 | Transfer to WHITTIER CHILDCARE LTD - 11/ 18 cacfp reimbursem | Whittier Childcare Ltd. | | | | $ (6,318.50) | $ 16,446.63 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR BET SHALOM YELAD ONLINE PMT CO REF-CKF058258663POS | Bet Shalom Yeladim Preschool | | | | $ (45.22) | $ 16,401.41 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR FUTURE LEADERS E ONLINE PMT CO REF-CKF058258663POS | Future Leaders Early Learning Center | | | | $ (10,000.00) | $ 6,401.41 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR FUTURE LEADERS E ONLINE PMT CO REF-CKF058258663POS | Future Leaders Early Learning Center | | | | $ (463.36) | $ 5,938.05 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR CHECKCARD XXXXXX7063 12/17/18 STATE FARM INSURANCE 800-956-6310 IL | State Farm Insurance | | | | $ (30.18) | $ 5,907.87 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR TREE HOUSE ONLINE PMT CO REF-CKF058258663POS | Tree House | | | | $ (192.84) | $ 5,715.03 | |
| BBVA 4783 | 12/18/2018 | DEBIT FOR WHITE BEAR MONTE ONLINE PMT CO REF-CKF058258663POS | White Bear Montessori School | | | | $ (254.97) | $ 5,460.06 | |
| BBVA 4783 | 12/19/2018 | DEBIT FOR CHECKCARD XXXXXX7063 12/17/18 STAPLES 00118786 APPLE VALLEY MN | Staples | | | | $ (516.51) | $ 4,943.55 | |
| BBVA 4783 | 12/20/2018 | DEBIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Aimee Bock (US Bank 104791224223) | | | | $ (1,073.17) | $ 3,870.38 | |
| BBVA 4783 | 12/20/2018 | Transfer to CHILDREN S DAY MONTESSORI IN C - Nov CACFP | Children's Day Montessori Inc. | | | | $ (315.70) | $ 3,554.68 | |
| BBVA 4783 | 12/20/2018 | Transfer to EXCELLENT CHILD CARE CENTER INC - Nov CACFP | Excellent Child Care Center Inc. | | | | $ (3,123.78) | $ 430.90 | |
| BBVA 4783 | 12/20/2018 | DEBIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF-XXXXX3304 | Intuit | | | | $ (1,488.77) | $ (1,057.87) | |

GOVERNMENT EXHIBIT C 22-cr-223 (NEB / DTS)

GOVERNMENT EXHIBIT X-55 22-cr-223 (NEB/DTS)

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$   251,270,157.00   $   (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 3/28/2019 | DEBIT FOR CHECKCARD XXXXXX706303/26/19 U-HAUL CTR ST PAUL SAINT PAUL MN | U-Haul | | | | $ (57.91) | $ 13,470.97 | |
| BBVA 4783 | 3/29/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (436.02) | $ 13,034.95 | |
| BBVA 4783 | 3/29/2019 | MOBILE DEPOSIT | Cedar Childcare Center LLC | 2272 | Paperwork? | $ 1,000.00 | | $ 14,034.95 | |
| BBVA 4783 | 3/29/2019 | Transfer to JIHAN | Jihan Hassan | | | | $ (273.21) | $ 13,761.74 | |
| BBVA 4783 | 3/29/2019 | Transfer to JIHAN | Jihan Hassan | | | | $ (273.21) | $ 13,488.53 | |
| BBVA 4783 | 3/29/2019 | DEBIT FOR CHECKCARD XXXXXX706303/27/19 MPLSMETERSAPP 8090 612-3437275 MN | Misc. Check Card Purchase | | | | $ (0.50) | $ 13,488.03 | |
| BBVA 4783 | 3/29/2019 | DEBIT FOR CHECKCARD XXXXXX706303/27/19 U-HAUL CTR ST PAUL SAINT PAUL MN | U-Haul | | | | $ (78.13) | $ 13,409.90 | |
| BBVA 4783 | 4/1/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (3,461.53) | $ 9,948.37 | |
| BBVA 4783 | 4/1/2019 | DEBIT FOR CHECKCARD XXXXXX706303/29/19 AMAZON. COM MW8XT2XO2 AM AMZN_COM/BILLWA | Amazon | | | | $ (116.65) | $ 9,831.72 | |
| BBVA 4783 | 4/1/2019 | DEBIT FOR INTUIT PAYROLL S QUICKBOOKS CO REF- XXXXX3304 | Intuit | | | | $ (273.21) | $ 9,558.51 | |
| BBVA 4783 | 4/1/2019 | CHECKCARD PURCHASE - MNRD-APPLE VAL 1 VISA 9999999903/31/19 CARD XXXXXX7063 POS -AT MNRD-APPLE VAL 14965PLE VALLEMN | Menards | | | | $ (23.16) | $ 9,535.35 | |
| BBVA 4783 | 4/2/2019 | Transfer to ABU JURAIRA PROPERTIES - Apr il 2019 | Abu Huraira Properties | | | | $ (2,000.00) | $ 7,535.35 | |
| BBVA 4783 | 4/2/2019 | MOBILE DEPOSIT | Delta Learning & Child Care Center LLC | 2569 | DLC400 | $ 6,950.00 | | $ 14,485.35 | |
| BBVA 4783 | 4/2/2019 | DEBIT FOR SADIYA MUHAMUD ONLINE PMT CO REF- CKF058258663POS | Returned Item | | | | $ (310.30) | $ 14,175.05 | |
| BBVA 4783 | 4/2/2019 | MOBILE DEPOSIT | Star Learning Center Inc. | 1413 | Invoice No: S/C 400 | $ 4,400.00 | | $ 18,575.05 | |
| BBVA 4783 | 4/3/2019 | DEBIT FOR CHECKCARD XXXXXX706304/02/19 PUBLICSURPLUS 801-932-7000 UT | Public Surplus | | | | $ (58.76) | $ 18,516.29 | |
| BBVA 4783 | 4/4/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (1,321.37) | $ 17,194.92 | |
| BBVA 4783 | 4/4/2019 | Transfer to CENTRAL CHILD CARE CENTER LL C | Central Child Care Center LLC | | | | $ (1,912.21) | $ 15,282.71 | |
| BBVA 4783 | 4/4/2019 | Transfer to COLE | Cole Flynn | | | | $ (899.37) | $ 14,383.34 | |
| BBVA 4783 | 4/4/2019 | Transfer to FOWS | Fows Yussuf | | | | $ (299.21) | $ 14,084.13 | |
| BBVA 4783 | 4/4/2019 | DEBIT FOR CHECKCARD XXXXXX706304/03/19 HOLIDAYSTATIONS 0462 MINNEAPOLIS MN | Holiday Stationstore | | | | $ (9.00) | $ 14,075.13 | |
| BBVA 4783 | 4/4/2019 | DEBIT FOR CHECKCARD XXXXXX706304/03/19 HOLIDAYSTATIONS 0462 MINNEAPOLIS MN | Holiday Stationstore | | | | $ (2.25) | $ 14,072.88 | |
| BBVA 4783 | 4/4/2019 | Transfer to JIHAN | Jihan Hassan | | | | $ (273.23) | $ 13,799.65 | |
| BBVA 4783 | 4/4/2019 | CREDIT FOR MN STATE-MMB ACH CO REF- 0005244907 | MN State - MMB | | | $ 2,584.10 | | $ 16,383.75 | |
| BBVA 4783 | 4/4/2019 | Transfer to SHAFI | Shafi Qanyare | | | | $ (960.17) | $ 15,423.58 | |
| BBVA 4783 | 4/4/2019 | Transfer to Shamsa | Shamsa Muse | | | | $ (311.46) | $ 15,112.12 | |
| BBVA 4783 | 4/4/2019 | Transfer to UNIQUE EARLY LEARNING CENTER | Unique Early Learning Center LLC | | | | $ (2,826.52) | $ 12,285.60 | |
| BBVA 4783 | 4/5/2019 | DEBIT FOR CHECKCARD XXXXXX706304/04/19 QUILL CORPORATION 800-982-3400 SC | Quill Corporation | | | | $ (123.34) | $ 12,162.26 | |
| BBVA 4783 | 4/5/2019 | UHI U-HAULMRTIRE SERVI MINNEAPOLIS MN | U-Haul | | | | $ (56.85) | $ 12,105.41 | |
| BBVA 4783 | 4/8/2019 | SURCHARGE FEE-U S BANK | Bank fee | | | | $ (3.00) | $ 12,102.41 | |
| BBVA 4783 | 4/8/2019 | ATM WITHDRAWAL - U S BANK VISA SUS4S99704/08/19 CARD XXXXXX7063 ATM -AT US BANK EAGAN TOWN EAGAN MN | Cash | | | | $ (350.00) | $ 11,752.41 | |
| BBVA 4783 | 4/8/2019 | DEBIT FOR CHECKCARD XXXXXX706304/06/19 QUILL CORPORATION 800-982-3400 SC | Quill Corporation | | | | $ (26.46) | $ 11,725.95 | |
| BBVA 4783 | 4/8/2019 | CREDIT FOR MAICHILD CARE A ONLINE PMT CO REF- CKF058258663 | Returned Item | | | $ 310.30 | | $ 12,036.25 | |
| BBVA 4783 | 4/9/2019 | DEBIT FOR MAICHILD CARE A ONLINE PMT CO REF- CKF058258663POS | Mai Child Care Academy Corp. | | | | $ (2,412.10) | $ 9,624.15 | |
| BBVA 4783 | 4/9/2019 | DEBIT FOR SADIYA MUHAMUD ONLINE PMT CO REF- CKF058258663POS | Sadiya Muhamud | | | | $ (310.30) | $ 9,313.85 | |
| BBVA 4783 | 4/9/2019 | DEBIT FOR SUNLIGHT CHILD C ONLINE PMT CO REF- CKF058258663POS | Sunlight Child Care Center | | | | $ (3,066.02) | $ 6,247.83 | |
| BBVA 4783 | 4/9/2019 | DEBIT FOR SUNSHINE CHILD C ONLINE PMT CO REF- CKF058258663POS | Sunshine Child Care Center | | | | $ (2,339.91) | $ 3,907.92 | |
| BBVA 4783 | 4/10/2019 | CHECKCARD PURCHASE - BEST BUY 00 VISA 0657929804/10/19 CARD XXXXXX7063 POS -AT 1235 TOWN CENTRE D EAGAN MN | Best Buy | 1235 | | | $ (1,039.10) | $ 2,868.82 | |
| BBVA 4783 | 4/11/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (1,321.37) | $ 1,547.45 | |
| BBVA 4783 | 4/11/2019 | Transfer to BRIGHT MINDS CHILD CARE CENT ER INC | Bright Minds Child Care Center Inc. | | | | $ (7,374.91) | $ (5,827.46) | |

GOVERNMENT EXHIBIT

W-2

22-cr-223 (NEB/DTS)

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00  $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 4/18/2019 | DEBIT FOR CHECKCARD XXXXXX706304/17/19 ADOBE ACROPRO SUBS 800-833-6687 CA | Adobe | | | | $ (16.06) | $ 6,905.96 | |
| BBVA 4783 | 4/18/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (1,367.36) | $ 5,538.60 | |
| BBVA 4783 | 4/18/2019 | Transfer to AMBIYO | Ambiyo Ali | | | | $ (265.98) | $ 5,272.62 | |
| BBVA 4783 | 4/18/2019 | Transfer to ANTIOCH MINISTRIES | Antioch Ministries | | | | $ (96.42) | $ 5,176.20 | |
| BBVA 4783 | 4/18/2019 | Transfer to ANTIOCH MINISTRIES | Antioch Ministries | | | | $ (141.42) | $ 5,034.78 | |
| BBVA 4783 | 4/18/2019 | DEBIT FOR ASHA ABDIRHAMAN ONLINE PMT CO REF- CKF058258663POS | Asha Abdirhamanmoalin Mohamed | | | | $ (265.96) | $ 4,768.82 | |
| BBVA 4783 | 4/18/2019 | Transfer to BRIGHT MINDS CHILD CARE CENT ER INC | Bright Minds Child Care Center Inc. | | | | $ (3,221.33) | $ 1,547.49 | |
| BBVA 4783 | 4/18/2019 | Transfer to BROADWAY CHILD CARE CENTER I NC | Broadway Child Care Center Inc. | | | | $ (8,170.27) | $ (6,622.78) | |
| BBVA 4783 | 4/18/2019 | Transfer to COLE | Cole Flynn | | | | $ (899.37) | $ (7,522.15) | |
| BBVA 4783 | 4/18/2019 | Transfer to CREATIVE MINDS DAYCARE LLC | Creative Minds Daycare | | | | $ (571.88) | $ (8,094.03) | |
| BBVA 4783 | 4/18/2019 | Transfer to DELTA LEARNING & CHILD CARE CENTER LLC | Delta Learning & Child Care Center LLC | | | | $ (6,697.73) | $ (14,791.76) | |
| BBVA 4783 | 4/18/2019 | Transfer to FOWS | Fows Yussuf | | | | $ (299.23) | $ (15,090.99) | |
| BBVA 4783 | 4/18/2019 | Transfer to JIHAN | Jihan Hassan | | | | $ (273.21) | $ (15,364.20) | |
| BBVA 4783 | 4/18/2019 | Transfer to LEARNING LADDER | Learning Ladder | | | | $ (1,604.46) | $ (16,968.66) | |
| BBVA 4783 | 4/18/2019 | Transfer to MAKO CHILDCARE CENTER INC | Mako Childcare Center Inc. | | | | $ (12,719.82) | $ (29,688.48) | |
| BBVA 4783 | 4/18/2019 | CREDIT FOR MN STATE-MMB ACH CO REF- 0005276224 | MN State - MMB | | | $ 92,385.06 | | $ 62,696.58 | |
| BBVA 4783 | 4/18/2019 | DEBIT FOR NAWAAL JAWAB ONLINE PMT CO REF- CKF058258663POS | Nawaal Jawab | | | | $ (288.14) | $ 62,408.44 | |
| BBVA 4783 | 4/18/2019 | Transfer to NAWAAL | Nawaal Jawab | | | | $ (288.12) | $ 62,120.32 | |
| BBVA 4783 | 4/18/2019 | Transfer to NIMO | Returned Item | | | | $ (265.96) | $ 61,854.36 | |
| BBVA 4783 | 4/18/2019 | Transfer to NIMO | Returned Item | | $ 265.96 | | | $ 62,120.32 | |
| BBVA 4783 | 4/18/2019 | Transfer to ANTIOCH MINISTRIES | Returned Item | | | | $ (96.42) | $ 62,023.90 | |
| BBVA 4783 | 4/18/2019 | Transfer to ANTIOCH MINISTRIES | Returned Item | | $ 96.42 | | | $ 62,120.32 | |
| BBVA 4783 | 4/18/2019 | Transfer to NAWAAL | Returned Item | | | | $ (291.12) | $ 61,829.20 | |
| BBVA 4783 | 4/18/2019 | Transfer to NAWAAL | Returned Item | | $ 291.12 | | | $ 62,120.32 | |
| BBVA 4783 | 4/18/2019 | Transfer to NAWAAL | Returned Item | | | | $ (288.14) | $ 61,832.18 | |
| BBVA 4783 | 4/18/2019 | Transfer to SHAFI | Shafi Qanyare | | | | $ (960.16) | $ 60,872.02 | |
| BBVA 4783 | 4/18/2019 | Transfer to Shamsa | Shamsa Muse | | | | $ (311.46) | $ 60,560.56 | |
| BBVA 4783 | 4/18/2019 | Transfer to SMART CHOICE ADULT DAYCARE C ENTER LLC | Smart Choice Adult Daycare Center LLC | | | | $ (2,977.69) | $ 57,582.87 | |
| BBVA 4783 | 4/18/2019 | Transfer to STAR LEARNING CENTER INC | Star Learning Center Inc. | | | | $ (21,223.05) | $ 36,359.82 | |
| BBVA 4783 | 4/18/2019 | Transfer to WHITTIER CHILDCARE LTD | Whittier Childcare Ltd. | | | | $ (5,309.94) | $ 31,049.88 | |
| BBVA 4783 | 4/19/2019 | CHECKCARD PURCHASE - BEST BUY 245 VISA 0658569704/19/19 CARD XXXXXX7063 POS -AT 15300 CEDAR AVENUE APPLE VALLMN | Best Buy | | | | $ (540.96) | $ 30,508.92 | |
| BBVA 4783 | 4/19/2019 | CHECKCARD PURCHASE - OFFICE MAX/OFFI VISA 999999904/19/19 CARD XXXXXX7063 POS -AT OFFICE MAX/OFFI 161MINNEAPOLIMN | Office Max / Office Depot | | | | $ (16.44) | $ 30,492.48 | |
| BBVA 4783 | 4/19/2019 | MOBILE DEPOSIT | Star Learning Center Inc. | 1424 | SLC401 | $ 800.00 | | $ 31,292.48 | |
| BBVA 4783 | 4/22/2019 | DEBIT FOR CHECKCARD XXXXXX706304/20/19 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 31,282.48 | |
| BBVA 4783 | 4/22/2019 | CREDIT FOR NAWAAL JAWAB PMT REFUND CO REF- CKF058258663 | Returned Item | | | $ 288.14 | | $ 31,570.62 | |
| BBVA 4783 | 4/23/2019 | Transfer to Aimee | Aimee Bock (US Bank 104791224223) | | | | $ (1,598.37) | $ 29,972.25 | |
| BBVA 4783 | 4/23/2019 | Transfer to COLE | Cole Flynn | | | | $ (899.38) | $ 29,072.87 | |
| BBVA 4783 | 4/23/2019 | Transfer to SHAFI | Shafi Qanyare | | | | $ (960.17) | $ 28,112.70 | |
| BBVA 4783 | 4/24/2019 | DEBIT FOR EARLY SUCCESS CE ONLINE PMT CO REF- CKF058258663POS | Early Success Center Inc. | | | | $ (3,000.45) | $ 25,112.25 | |
| BBVA 4783 | 4/24/2019 | DEBIT FOR MINNESOTA BEST C ONLINE PMT CO REF- CKF058258663POS | Minnesota Best Childcare Center | | | | $ (3,930.34) | $ 21,181.91 | |
| BBVA 4783 | 4/24/2019 | DEBIT FOR MINNESOTA BEST C ONLINE PMT CO REF- CKF058258663POS | Minnesota Best Childcare Center | | | | $ (10,000.00) | $ 11,181.91 | |
| BBVA 4783 | 4/24/2019 | DEBIT FOR ASHA ABDIRHAMAN ONLINE PMT CO REF- CKF058258663POS | Returned Item | | | | $ (265.98) | $ 10,915.93 | |
| BBVA 4783 | 4/24/2019 | DEBIT FOR SUNLIGHT CHILD C ONLINE PMT CO REF- CKF058258663POS | Sunlight Child Care Center | | | | $ (3,920.16) | $ 6,995.77 | |
| BBVA 4783 | 4/24/2019 | CHECKCARD PURCHASE - TARGET T-2390 15 VISA 999999904/24/19 CARD XXXXXX7063 POS -AT TARGET T-2390 15560Apple VallMN | Target | | | | $ (133.78) | $ 6,861.99 | |
| BBVA 4783 | 4/25/2019 | DEBIT FOR CHECKCARD XXXXXX706304/24/19 AMZN Mktp US MZ7WM3651 Amzn_com/billWA | Amazon | | | | $ (35.43) | $ 6,826.56 | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 7/8/2019 | DEBIT FOR BCBS OF MN ONLINE PMT CO REF- CKF058258663POS | Blue Cross Blue Shield | | | | $ (2,230.33) | $ 21,282.12 | |
| BBVA 4783 | 7/8/2019 | DEBIT FOR IRON MOUNTAIN ONLINE PMT CO REF- CKF058258663POS | Iron Mountain | | | | $ (111.18) | $ 21,170.94 | |
| BBVA 4783 | 7/8/2019 | Transfer to LEARNING LADDER | Learning Ladder | | | | $ (1,785.13) | $ 19,385.81 | |
| BBVA 4783 | 7/8/2019 | Transfer to MADINAACADEMY CENTRAL INC | Madina Academy Central Inc. | | | | $ (6,587.18) | $ 12,798.63 | |
| BBVA 4783 | 7/8/2019 | DEBIT FOR METRO SALES INC ONLINE PMT CO REF- CKF058258663POS | Metro Sales Inc. | | | | $ (232.13) | $ 12,566.50 | |
| BBVA 4783 | 7/8/2019 | DEBIT FOR CHECKCARD XXXXXX706307/05/19 MPLSMETERSAPP 9090 612-3437275 MN | Misc. Check Card Purchase | | | | $ (0.50) | $ 12,566.00 | |
| BBVA 4783 | 7/8/2019 | DEBIT FOR CHECKCARD XXXXXX706307/05/19 PIZZA LUCE 651-7896909 MN | Other - Food / Beverage | | | | $ (47.22) | $ 12,518.78 | |
| BBVA 4783 | 7/9/2019 | DEBIT FOR CHECKCARD XXXXXX706307/08/19 BESTBUY_COM 00009944 888-BESTBUY MN | Best Buy | | | | $ (677.40) | $ 11,841.38 | |
| BBVA 4783 | 7/10/2019 | DEBIT FOR CHECKCARD XXXXXX706307/08/19 MPLSMETERSAPP 9090 612-3437275 MN | Misc. Check Card Purchase | | | | $ (0.50) | $ 11,840.88 | |
| BBVA 4783 | 7/10/2019 | DEBIT FOR SADIYA MUHAMUD ONLINE PMT CO REF- CKF058258663POS | Sadiya Muhamud | | | | $ (310.28) | $ 11,530.60 | |
| BBVA 4783 | 7/11/2019 | Transfer to Aimee -7_12 | Aimee Bock (US Bank 104791224223) | | | | $ (1,953.55) | $ 9,577.05 | |
| BBVA 4783 | 7/11/2019 | DEBIT FOR CHECKCARD XXXXXX706307/10/19 Amazon_com MH9VMTQJ1 Amzn_com/billWA | Amazon | | | | $ (81.40) | $ 9,495.65 | |
| BBVA 4783 | 7/11/2019 | Transfer to AMBIYO -7_12 | Ambiyo Ali | | | | $ (265.98) | $ 9,229.67 | |
| BBVA 4783 | 7/11/2019 | Transfer to ASHA ABDIRHAMANMOALIN -7_12 | Asha Abdirhamanmoalin Mohamed | | | | $ (265.98) | $ 8,963.69 | |
| BBVA 4783 | 7/11/2019 | Transfer to AURORA CHILD CARE INC | Aurora Child Care Inc. | | | | $ (7,617.86) | $ 1,345.83 | |
| BBVA 4783 | 7/11/2019 | Transfer to BRIGHT MINDS CHILD CARE CENT ER INC | Bright Minds Child Care Center Inc. | | | | $ (4,832.71) | $ (3,486.88) | |
| BBVA 4783 | 7/11/2019 | Transfer to BROADWAY CHILD CARE CENTER I NC | Broadway Child Care Center Inc. | | | | $ (9,691.81) | $ (13,178.69) | |
| BBVA 4783 | 7/11/2019 | Transfer to CITY CHILD CARE CENTER LLC | City Child Care Center LLC | | | | $ (8,826.74) | $ (22,005.43) | |
| BBVA 4783 | 7/11/2019 | Transfer to COLE -7_12 | Cole Flynn | | | | $ (899.37) | $ (22,904.80) | |
| BBVA 4783 | 7/11/2019 | Transfer to CREATIVE MINDS DAYCARE LLC | Creative Minds Daycare | | | | $ (8,093.13) | $ (30,997.93) | |
| BBVA 4783 | 7/11/2019 | Transfer to DELTA LEARNING & CHILD CARE CENTER LLC | Delta Learning & Child Care Center LLC | | | | $ (6,005.84) | $ (37,003.77) | |
| BBVA 4783 | 7/11/2019 | MOBILE DEPOSIT | Delta Learning & Child Care Center LLC | 3599 | Consulting | $ 4,000.00 | | $ (33,003.77) | |
| BBVA 4783 | 7/11/2019 | Transfer to FIVE STAR ACADEMY INC | Five Star Academy Inc. | | | | $ (5,648.66) | $ (38,652.43) | |
| BBVA 4783 | 7/11/2019 | Transfer to FUTURE LEADERS | Future Leaders Early Learning Center | | | | $ (9,021.47) | $ (47,673.90) | |
| BBVA 4783 | 7/11/2019 | Transfer to GEDI ADULT DAY | Gedi Adult Day Care Corporation | | | | $ (8,127.25) | $ (55,801.15) | |
| BBVA 4783 | 7/11/2019 | Transfer to HAFSA -7_12 | Hafsa Lobos | | | | $ (256.98) | $ (56,058.13) | |
| BBVA 4783 | 7/11/2019 | Transfer to HOOYO ADULT DAYCARE LLC | Hooyo Adult Daycare LLC | | | | $ (942.54) | $ (57,000.67) | |
| BBVA 4783 | 7/11/2019 | Transfer to HOOYO ADULT DAYCARE LLC | Hooyo Adult Daycare LLC | | | | $ (1,083.59) | $ (58,084.26) | |
| BBVA 4783 | 7/11/2019 | Transfer to HOUSE OF WISDOM SENIOR CENTE R LLC | House Of Wisdom Senior Center LLC | | | | $ (361.87) | $ (58,446.13) | |
| BBVA 4783 | 7/11/2019 | Transfer to ISMAHAN -7_12 | Ismahan Mire | | | | $ (288.12) | $ (58,734.25) | |
| BBVA 4783 | 7/11/2019 | Transfer to JIHAN -7_12 | Jihan Hassan | | | | $ (299.23) | $ (59,033.48) | |
| BBVA 4783 | 7/11/2019 | Transfer to LEARNING LADDER | Learning Ladder | | | | $ (3,619.09) | $ (62,652.57) | |
| BBVA 4783 | 7/11/2019 | Transfer to LIBAN CHILD CARE CENTER INC | Liban Child Care Center Inc. | | | | $ (8,068.77) | $ (70,721.34) | |
| BBVA 4783 | 7/11/2019 | CREDIT FOR MN STATE-MMB ACH CO REF- 0005439438 | MN State - MMB | | | $ 163,195.89 | | $ 92,474.55 | |
| BBVA 4783 | 7/11/2019 | Transfer to MULTIPLE CHOICE ADULT DAY CA RE INC | Multiple Choice Adult Day Care Inc. | | | | $ (4,874.09) | $ 87,600.46 | |
| BBVA 4783 | 7/11/2019 | Transfer to NAWAAL -7_12 | Nawaal Jawab | | | | $ (288.14) | $ 87,312.32 | |
| BBVA 4783 | 7/11/2019 | Transfer to NIMO -7_12 | Nimo Yusuf | | | | $ (265.98) | $ 87,046.34 | |
| BBVA 4783 | 7/11/2019 | Transfer to SEWARD CHILD CARE CENTER | Seward Child Care Center | | | | $ (136.92) | $ 86,909.42 | |
| BBVA 4783 | 7/11/2019 | Transfer to SHAFI -7_12 | Shafi Qanyare | | | | $ (960.17) | $ 85,949.25 | |
| BBVA 4783 | 7/11/2019 | Transfer to Shamsa -7_12 | Shamsa Muse | | | | $ (311.46) | $ 85,637.79 | |
| BBVA 4783 | 7/11/2019 | Transfer to SOMALI SENIOR CENTER | Somali Senior Center | | | | $ (4,875.84) | $ 80,761.95 | |
| BBVA 4783 | 7/11/2019 | Transfer to ST PAUL MADINAACADEMY | St. Paul Madina Academy | | | | $ (6,141.13) | $ 74,620.82 | |
| BBVA 4783 | 7/11/2019 | DEBIT FOR SUNSHINE CHILD C ONLINE PMT CO REF- CKF058258663POS | Sunshine Child Care Center | | | | $ (2,835.90) | $ 71,784.92 | |
| BBVA 4783 | 7/11/2019 | Transfer to THE ORIGINAL CHILD CARE CENT ER INC | The Original Child Care Center Inc. | | | | $ (3,113.19) | $ 68,671.73 | |
| BBVA 4783 | 7/11/2019 | Transfer to URBAN LEARNING CENTER INC | Urban Learning Center Inc. (Northeast Bank 1074277) | | | | $ (5,562.76) | $ 63,108.97 | |
| BBVA 4783 | 7/11/2019 | Transfer to URBAN LEARNING CENTER INC | Urban Learning Center Inc. (Northeast Bank 1074277) | | | | $ (5,796.72) | $ 57,312.25 | |
| BBVA 4783 | 7/11/2019 | Transfer to WE CARE CHILD CARE CENTER | We Care Child Care Center | | | | $ (2,074.07) | $ 55,238.18 | |
| BBVA 4783 | 7/11/2019 | Transfer to WHITTIER CHILDCARE LTD | Whittier Childcare Ltd. | | | | $ (5,642.81) | $ 49,595.37 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00   $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 3/13/2020 | DEBIT FOR CHECKCARD XXXXXX706303/12/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 19,873.31 | |
| BBVA 4783 | 3/16/2020 | DEBIT FOR CHECKCARD XXXXXX706303/13/20 AMZN MKTP US 640MK2C63 AMZN_COM/BILLWA | Amazon | | | | $ (49.22) | $ 19,824.09 | |
| BBVA 4783 | 3/16/2020 | SURCHARGE FEE-L447030 | Bank fee | | | | $ (3.00) | $ 19,821.09 | |
| BBVA 4783 | 3/16/2020 | ATM WITHDRAWAL - L447030 VISA L447030 03/14/20 CARD XXXXXX7063 ATM -AT 1500 SOUTHCROSS DRIBURNSVILLEMN | Cash | | | | $ (180.00) | $ 19,641.09 | |
| BBVA 4783 | 3/16/2020 | Transfer to Hafsa Lohos | Hafsa Lohos | | | | $ (286.86) | $ 19,354.23 | |
| BBVA 4783 | 3/16/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (500.00) | $ 18,854.23 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - MNRD-BURNSVILLE VISA 9999999903/15/20 CARD XXXXXX7063 POS -AT MNRD-BURNSVILLE 270BURNSVILLEMN | Menards | | | | $ (290.60) | $ 18,563.63 | |
| BBVA 4783 | 3/16/2020 | DEBIT FOR CHECKCARD XXXXXX706303/12/20 PAYPAL MNCHILDCARE 402-935-7733 CA | Minnesota Childcare | | | | $ (246.00) | $ 18,317.63 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT 2 VISA 0600068403/14/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 2833APPLE VALLMN | The Home Depot | | | | $ (1,256.45) | $ 17,061.18 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619668303/14/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (264.49) | $ 16,796.69 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619673803/15/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (132.87) | $ 16,663.82 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0598042403/15/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (40.71) | $ 16,623.11 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619673603/16/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (479.31) | $ 16,143.80 | |
| BBVA 4783 | 3/16/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619673803/16/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (319.99) | $ 15,823.81 | |
| BBVA 4783 | 3/16/2020 | MOBILE DEPOSIT | Urban Learning Center Inc. | 11012 | | $ 9,300.00 | | $ 25,123.81 | |
| BBVA 4783 | 3/17/2020 | DEBIT FOR CHECKCARD XXXXXX706303/16/20 BESTBUYCOM805696136266 888-BESTBUY MN | Best Buy | | | | $ (53.68) | $ 25,070.13 | |
| BBVA 4783 | 3/17/2020 | DEBIT FOR CHECKCARD XXXXXX706303/16/20 BESTBUYCOM805696136266 888-BESTBUY MN | Best Buy | | | | $ (117.02) | $ 24,953.11 | |
| BBVA 4783 | 3/17/2020 | DEBIT FOR CHECKCARD XXXXXX706303/16/20 Dropbox Y32DQ74D8HVK 888-4468396 DE | Dropbox | | | | $ (11.99) | $ 24,941.12 | |
| BBVA 4783 | 3/17/2020 | CHECKCARD PURCHASE - SHERWIN WILLIAMS VISA 0803993203/17/20 CARD XXXXXX7063 POS -AT SHERWIN WILLIAMS70BURNSVILLEMN | Sherwin Williams | | | | $ (47.04) | $ 24,894.08 | |
| BBVA 4783 | 3/18/2020 | CENTERPILOT, LLC 214-4274467 TX | CenterPilot | | | | $ (2,250.00) | $ 22,644.08 | |
| BBVA 4783 | 3/18/2020 | CHECKCARD PURCHASE - Dropbox Inc VISA 0000001303/18/20 CARD XXXXXX7063 POS -AT 185 Berry Street, San FranciCA | Dropbox | | | | $ (11.99) | $ 22,632.09 | |
| BBVA 4783 | 3/18/2020 | CREDIT FOR CHECKCARD XXXXXX706303/16/20 THE HOME DEPOT 2809 BURNSVILLE MN | The Home Depot | | | $ 129.64 | | $ 22,761.73 | |
| BBVA 4783 | 3/18/2020 | DEBIT FOR CHECKCARD XXXXXX706303/16/20 THE HOME DEPOT 2809 BURNSVILLE MN | The Home Depot | | | | $ (150.00) | $ 22,611.73 | |
| BBVA 4783 | 3/19/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,116.00) | $ 21,495.73 | |
| BBVA 4783 | 3/19/2020 | Transfer to Aimee Boek | Aimee Boek (US Bank 104791224223) | | | | $ (2,042.35) | $ 19,453.38 | |
| BBVA 4783 | 3/19/2020 | Transfer to AMBIYOALI | Ambiyo Ali | | | | $ (265.98) | $ 19,187.40 | |
| BBVA 4783 | 3/19/2020 | Transfer to ASHA ABDIRHAMANMOALIN MOHAM ED | Asha Abdirhamanmoalin Mohamed | | | | $ (265.98) | $ 18,921.42 | |
| BBVA 4783 | 3/19/2020 | Transfer to AYAN DAHIR | Ayan Dahir | | | | $ (387.87) | $ 18,533.55 | |
| BBVA 4783 | 3/19/2020 | Payment To: Cinde Husein Account: NONE M M-dc3315e2-b43a-49ef-8975-6d8274395192 | Cinde Husein | | | | $ (310.30) | $ 18,223.25 | |
| BBVA 4783 | 3/19/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (965.01) | $ 17,258.24 | |
| BBVA 4783 | 3/19/2020 | Transfer to FARTUN HERSI | Fartun Hersi | | | | $ (276.84) | $ 16,981.40 | |
| BBVA 4783 | 3/19/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 16,681.26 | |
| BBVA 4783 | 3/19/2020 | Transfer to FATHIA GARAD | Fathia Garad | | | | $ (332.46) | $ 16,348.80 | |
| BBVA 4783 | 3/19/2020 | Transfer to Hafsa Lohos | Hafsa Lohos | | | | $ (261.83) | $ 16,086.97 | |
| BBVA 4783 | 3/19/2020 | Transfer to HALAWIADAN | Halawi Adan | | | | $ (282.12) | $ 15,804.85 | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00  $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 5/21/2020 | DEBIT FOR BLUECROSS BLUESH EDI PAYMTS CO REF- 23089614 | Blue Cross Blue Shield | | | | $ (2,315.04) | $ 83,626.42 | |
| BBVA 4783 | 5/21/2020 | Payment To: C      Book Account: NONE MM /b0a35a95-aa23-4eaf-a82b-968865ee5a26 | C. Bock (Aimee Bock US Bank 104791224223) | | | | $ (335.76) | $ 83,290.66 | |
| BBVA 4783 | 5/21/2020 | Transfer to COLE FLYNN -5_22 | Cole Flynn | | | | $ (965.02) | $ 82,325.64 | |
| BBVA 4783 | 5/21/2020 | Transfer to Fadumo Ali -5_22 | Fadumo Ali | | | | $ (265.96) | $ 82,059.68 | |
| BBVA 4783 | 5/21/2020 | Transfer to Fartun Mohamed -5_22 | Fartun Mohamed | | | | $ (300.14) | $ 81,759.54 | |
| BBVA 4783 | 5/21/2020 | Transfer to FATHIA GARAD -5_22 | Fathia Garad | | | | $ (332.46) | $ 81,427.08 | |
| BBVA 4783 | 5/21/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (4,000.00) | $ 77,427.08 | |
| BBVA 4783 | 5/21/2020 | DEBIT FOR CHECKCARD XXXXXX706305/20/20 INVOICEHOME_COM HTTPSINVOICEHNV | Invoicehome.com | | | | $ (5.00) | $ 77,422.08 | |
| BBVA 4783 | 5/21/2020 | Transfer to ISMAHAN MIRE -5_22 | Ismahan Mire | | | | $ (288.12) | $ 77,133.96 | |
| BBVA 4783 | 5/21/2020 | DEBIT FOR CHECKCARD XXXXXX706305/20/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 77,123.96 | |
| BBVA 4783 | 5/21/2020 | Transfer to KHADRA NUR -5_22 | Khadra Nur | | | | $ (310.30) | $ 76,813.66 | |
| BBVA 4783 | 5/21/2020 | CREDIT FOR MN STATE-MMB ACH CO REF- 0006041004 | MN State - MMB | | | $ 61,331.02 | | $ 138,144.68 | |
| BBVA 4783 | 5/21/2020 | Transfer to MUNA HASSAN -5_22 | Muna Hassan | | | | $ (277.05) | $ 137,867.63 | |
| BBVA 4783 | 5/21/2020 | Transfer to NAWAALJAWAB -5_22 | Nawaal Jawab | | | | $ (288.12) | $ 137,579.51 | |
| BBVA 4783 | 5/21/2020 | Payment To: On Time Sports Account: NONE MM-c0175a7d-2d91-4974-96be-48d661e9d7fa | On Time Sports | | | | $ (325.00) | $ 137,254.51 | |
| BBVA 4783 | 5/21/2020 | Transfer to SHAFI QANYARE -5_22 | Shafi Qanyare | | | | $ (1,087.22) | $ 136,167.29 | |
| BBVA 4783 | 5/21/2020 | Payment To: Zahara Muhumed Account: NONE MM-1428a074-6c23-45c7-ab4a-5e613ad3875a | Zahara B. Muhumed | | | | $ (297.25) | $ 135,870.04 | |
| BBVA 4783 | 5/22/2020 | Transfer to Afro Deli and Coffee LLC | Afro Deli and Coffee LLC | | | | $ (631.18) | $ 135,238.86 | |
| BBVA 4783 | 5/22/2020 | CREDIT FOR AMZNY9P6II27 AMAZONSMIL CO REF- 2YJ4R9LGBUGB2R | Amazon | | | $ 6.18 | | $ 135,245.04 | |
| BBVA 4783 | 5/22/2020 | Transfer to CEDAR CHILD CARE CENTER INC | Cedar Child Care Center Inc. | | | | $ (5,749.90) | $ 129,495.14 | |
| BBVA 4783 | 5/22/2020 | Transfer to EBYAN ADULT DAY CENTER LLC | Ebyan Adult Day Center LLC | | | | $ (13,962.78) | $ 115,532.36 | |
| BBVA 4783 | 5/22/2020 | Transfer to First Daycare Center LLC | First Daycare Center LLC | | | | $ (275.97) | $ 115,256.39 | |
| BBVA 4783 | 5/22/2020 | Transfer to KIDS CHOICE LLC | Kids Choice LLC | | | | $ (1,150.55) | $ 114,105.84 | |
| BBVA 4783 | 5/22/2020 | Transfer to Nawal Restaurant Inc | Nawal Restaurant Inc. (BoA 374000364799) | | | | $ (2,159.30) | $ 111,946.54 | |
| BBVA 4783 | 5/22/2020 | Transfer to NORTH SIDE DAY SERVICES LLC | North Side Day Services LLC | | | | $ (2,929.55) | $ 109,016.99 | |
| BBVA 4783 | 5/22/2020 | Transfer to Sambusa King | Sambusa King Inc. (Bremer Bank 6843690) | | | | $ (1,083.80) | $ 107,933.19 | |
| BBVA 4783 | 5/22/2020 | Transfer to SERENE ADULT DAY CENTER | Serene Adult Day Center Inc. | | | | $ (643.19) | $ 107,290.00 | |
| BBVA 4783 | 5/22/2020 | Payment To: Taylor Legal Account: NONE M M-ca13e55f-a01d-496e-af51-efa37b36893a | Taylor Legal PC | | | | $ (2,000.00) | $ 105,290.00 | |
| BBVA 4783 | 5/22/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619668605/22/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (116.24) | $ 105,173.76 | |
| BBVA 4783 | 5/22/2020 | Transfer to Tubman | Tubman | | | | $ (3,384.93) | $ 101,788.83 | |
| BBVA 4783 | 5/22/2020 | Transfer to Tubman | Tubman | | | | $ (2,058.76) | $ 99,730.07 | |
| BBVA 4783 | 5/22/2020 | Transfer to URBAN LEARNING CENTER INC | Urban Learning Center Inc. (Northeast Bank 1074277) | | | | $ (4,867.51) | $ 94,862.56 | |
| BBVA 4783 | 5/22/2020 | Transfer to WHITTIER CHILDCARE LTD | Whittier Childcare Ltd. | | | | $ (5,873.98) | $ 88,988.58 | |
| BBVA 4783 | 5/26/2020 | DEBIT FOR CHECKCARD XXXXXX706305/24/20 BESTBUYCOM806078534914 888-BESTBUY MN | Best Buy | | | | $ (536.86) | $ 88,451.72 | |
| BBVA 4783 | 5/26/2020 | DEBIT FOR CHECKCARD XXXXXX706305/22/20 Dropbox FQ71QGTTZH55 141-58576933 CA | Dropbox | | | | $ (119.88) | $ 88,331.84 | |
| BBVA 4783 | 5/26/2020 | Transfer to Fahiye Child Care Center | Fahiye Child Care Center | | | | $ (892.92) | $ 87,438.92 | |
| BBVA 4783 | 5/26/2020 | Payment To: FAITHFUL BEGINNINGS AT GUARD IAN ANGELS Account: NONE MM-8767b498-974 5-45c6-b297-c9f7717cd597 | Faithful Beginnings At Guardian Angels | | | | $ (16.72) | $ 87,422.20 | |
| BBVA 4783 | 5/26/2020 | Payment To: HOOYO CHILD CARE CENTER Acco unt: NONE MM-06974a9c-4af7-49cf-b8c1-6e7 d65c4ea44 | Hooyo Child Care Center | | | | $ (2,142.85) | $ 85,279.35 | |
| BBVA 4783 | 5/26/2020 | DEBIT FOR CHECKCARD XXXXXX706305/22/20 IRON MOUNTAIN 800-934-3453 MA | Iron Mountain | | | | $ (69.75) | $ 85,209.60 | |
| BBVA 4783 | 5/26/2020 | Transfer to MADINAACADEMY CENTRAL INC | Madina Academy Central Inc. | | | | $ (6,056.68) | $ 79,152.92 | |
| BBVA 4783 | 5/26/2020 | Transfer to PERFECT BALANCE CHILD CARE L LC | Perfect Balance Child Care LLC | | | | $ (5,932.84) | $ 73,220.08 | |
| BBVA 4783 | 5/26/2020 | Transfer to QUALITY LEARNING CENTER INC | Quality Learning Center Inc. | | | | $ (437.38) | $ 72,782.70 | |
| BBVA 4783 | 5/26/2020 | Payment To: SUNSHINE CHILD CARE 1 NC Account: NONE MM-dec105ad-731a-4278-a 466-fc8efa51c7b4 | Returned Item | | | | $ (1,614.18) | $ 71,168.52 | |
| BBVA 4783 | 5/26/2020 | Payment To: SHEPHERDS CARE Account: NONE MM-52803576-42be-48eb-bb17-50aa36a1a680 | Shepherds Care | | | | $ (410.58) | $ 70,757.94 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 6/4/2020 | DEBIT FOR QUILL CORPORATIO BT0603 CO REF-000000108977171 | Quill Corporation | | | | $ (221.71) | $ 66,371.10 | |
| BBVA 4783 | 6/5/2020 | DEBIT FOR CHECKCARD XXXXXX706306/04/20 AMZN Mktp US MY7CV3M61 Amzn_com/billWA | Amazon | | | | $ (48.18) | $ 66,322.92 | |
| BBVA 4783 | 6/5/2020 | DEBIT FOR CHECKCARD XXXXXX706306/04/20 BESTBUYCOM806104259682 888-BESTBUY MN | Best Buy | | | | $ (375.80) | $ 65,947.12 | |
| BBVA 4783 | 6/5/2020 | Transfer to Bright Star Daycare | Bright Star Daycare | | | | $ (1,617.37) | $ 64,329.75 | |
| BBVA 4783 | 6/5/2020 | Transfer to DELTA LEARNING & CHILD CARE CENTER LLC | Delta Learning & Child Care Center LLC | | | | $ (2,962.50) | $ 61,367.25 | |
| BBVA 4783 | 6/5/2020 | Transfer to EBYAN ADULT DAY CENTER LLC | Ebyan Adult Day Center LLC | | | | $ (2,896.91) | $ 58,470.34 | |
| BBVA 4783 | 6/5/2020 | Transfer to EXCELLENT CHILD CARE CENTER INC | Excellent Child Care Center Inc. | | | | $ (4,220.40) | $ 54,249.94 | |
| BBVA 4783 | 6/5/2020 | DEBIT FOR CHECKCARD XXXXXX706306/04/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 54,239.94 | |
| BBVA 4783 | 6/5/2020 | Transfer to Little Star Inc | Little Star Inc. | | | | $ (2,130.28) | $ 52,109.66 | |
| BBVA 4783 | 6/5/2020 | Payment To: MINNESOTA BEST CHILDCARE CEN TER Account: NONE MM-af57cd57-f516-47c4-bcee-d3f6f0b588e5 | Minnesota Best Childcare Center | | | | $ (7,114.58) | $ 44,995.08 | |
| BBVA 4783 | 6/5/2020 | DEBIT FOR CHECKCARD XXXXXX706306/04/20 LAMINATOR_COM 800-713-8879 IL | Misc. Check Card Purchase | | | | $ (104.46) | $ 44,890.62 | |
| BBVA 4783 | 6/5/2020 | Payment To: Shafii Tutoring and Homework Help Account: NONE MM-7cf6911R-619d-432 d-a920-d304e65780b9 | Shafii Tutoring and Homework Help Center (US Bank 104786444307) | | | | $ (1,901.84) | $ 42,988.78 | |
| BBVA 4783 | 6/5/2020 | Transfer to TWIN CITIES CHILD CARE CENTE R INC | Twin Cities Child Care Center Inc. | | | | $ (2,694.04) | $ 40,294.74 | |
| BBVA 4783 | 6/5/2020 | Transfer to UNITED CHILD DAYCARE LLC | United Child Daycare LLC | | | | $ (1,138.63) | $ 39,156.11 | |
| BBVA 4783 | 6/5/2020 | Transfer to Yusra Childcare | Yusra Childcare | | | | $ (2,378.92) | $ 36,777.19 | |
| BBVA 4783 | 6/8/2020 | DEBIT FOR CHECKCARD XXXXXX706306/06/20 WWW COSTCO COM 800-955-2292 WA | Costco | | | | $ (120.00) | $ 36,657.19 | |
| BBVA 4783 | 6/8/2020 | DEBIT FOR CHECKCARD XXXXXX706306/06/20 MCQUOIDS INN ISLE MN | McQuoids Inn | | | | $ (241.60) | $ 36,415.59 | |
| BBVA 4783 | 6/8/2020 | CHECKCARD PURCHASE - MNRD-STPL MDWY 2 VISA 9999999906/07/20 CARD XXXXXX7063 POS -AT MNRD-STPL MDWY 2005ST PAUL MN | Menards | | | | $ (173.02) | $ 36,242.57 | |
| BBVA 4783 | 6/8/2020 | DEBIT FOR IRS USATAXPYMT CO REF-22705606022112 | U.S. Treasury - IRS | | | | $ (8,253.93) | $ 27,988.64 | |
| BBVA 4783 | 6/8/2020 | CHECKCARD PURCHASE - USPS PO 26808005 VISA 9999999906/08/20 CARD XXXXXX7063 POS -AT USPS PO 26808005 30ROSEMOUNT MN | USPS | | | | $ (110.00) | $ 27,878.64 | |
| BBVA 4783 | 6/9/2020 | Payment To: LUCKY CHILD CARE CENTER Acco unt: NONE MM-2c5da518-2cf2-4aae-91e7-5e4 d9d943d36 | Lucky Child Care Center | | | | $ (4,554.35) | $ 23,324.29 | |
| BBVA 4783 | 6/9/2020 | Transfer to MARTIN HILD PA | Martin Hild PA | | | | $ (2,500.00) | $ 20,824.29 | |
| BBVA 4783 | 6/9/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619673606/09/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (36.44) | $ 20,787.85 | |
| BBVA 4783 | 6/10/2020 | DEBIT FOR CHECKCARD XXXXXX706306/09/20 FRATTALLONE S BURNSVILL BURNSVILLE MN | Frattallone's | | | | $ (36.32) | $ 20,751.53 | |
| BBVA 4783 | 6/10/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619674906/10/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (236.33) | $ 20,515.20 | |
| BBVA 4783 | 6/10/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619673806/10/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (70.45) | $ 20,444.75 | |
| BBVA 4783 | 6/11/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,116.00) | $ 19,328.75 | |
| BBVA 4783 | 6/11/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (1,783.00) | $ 17,545.65 | |
| BBVA 4783 | 6/11/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.11) | $ 16,519.54 | |
| BBVA 4783 | 6/11/2020 | Transfer to Fadumo Ali | Fadumo Ali | | | | $ (265.96) | $ 16,253.58 | |
| BBVA 4783 | 6/11/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 15,953.44 | |
| BBVA 4783 | 6/11/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (5,500.00) | $ 10,453.44 | |
| BBVA 4783 | 6/11/2020 | Transfer to ISMAHAN MIRE | Ismahan Mire | | | | $ (288.12) | $ 10,165.32 | |
| BBVA 4783 | 6/11/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ 9,855.02 | |
| BBVA 4783 | 6/11/2020 | CREDIT FOR MN STATE-MMB ACH CO REF-0006079421 | MN State - MMB | | | $ 671,884.84 | | $ 681,739.86 | |
| BBVA 4783 | 6/11/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (277.05) | $ 681,462.81 | |
| BBVA 4783 | 6/11/2020 | Transfer to NAWAALJAWAB | Nawaal Jawab | | | | $ (288.14) | $ 681,174.67 | |
| BBVA 4783 | 6/11/2020 | Transfer to SHAFI QANYARE | Shafi Qanyare | | | | $ (1,087.22) | $ 680,087.45 | |
| BBVA 4783 | 6/11/2020 | Transfer to Zahara Muhumed | Zahara B. Muhumed | | | | $ (297.26) | $ 679,790.19 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
**Review Period: 10/1/2018 (Opened) to 2/28/2022**

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 6/26/2020 | CREDIT FOR MN STATE-MMB ACH CO REF-0006106579 | MN State - MMB | | | $ 22,102.43 | | $ 49,963.56 | |
| BBVA 4783 | 6/29/2020 | Transfer to ABU HURAIRA PROPERTIES | Abu Huraira Properties | | | | $ (6,000.00) | $ 43,963.56 | |
| BBVA 4783 | 6/29/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (38.57) | $ 43,924.99 | |
| BBVA 4783 | 6/29/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (390.30) | $ 43,534.69 | |
| BBVA 4783 | 6/29/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ 43,224.39 | |
| BBVA 4783 | 6/30/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,350.00) | $ 41,874.39 | |
| BBVA 4783 | 6/30/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.96) | $ 39,654.43 | |
| BBVA 4783 | 6/30/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.11) | $ 38,628.32 | |
| BBVA 4783 | 6/30/2020 | Transfer to Fadumo Ali | Fadumo Ali | | | | $ (265.98) | $ 38,362.34 | |
| BBVA 4783 | 6/30/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 38,062.20 | |
| BBVA 4783 | 6/30/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.60) | $ 37,127.60 | |
| BBVA 4783 | 6/30/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ 36,817.30 | |
| BBVA 4783 | 6/30/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (277.05) | $ 36,540.25 | |
| BBVA 4783 | 6/30/2020 | Transfer to Hadith Ahmed | Returned Item | | | | $ (934.61) | $ 35,605.64 | |
| BBVA 4783 | 6/30/2020 | DEBIT FOR CHECKCARD XXXXXX706306/29/20 VISTAPR VistaPrint_com 866-8936743 MA | VistaPrint | | | | $ (34.48) | $ 35,571.16 | |
| BBVA 4783 | 6/30/2020 | Transfer to Zahara Muhumed | Zahara B. Muhumed | | | | $ (297.25) | $ 35,273.91 | |
| BBVA 4783 | 7/1/2020 | DEBIT FOR CHECKCARD XXXXXX706306/30/20 BESTBUYCOM806211655917 888-BESTBUY MN | Best Buy | | | | $ (1,320.69) | $ 33,953.22 | |
| BBVA 4783 | 7/1/2020 | Transfer to Handy Helper's | Handy Helper's LLC (WF 9920637841) | | | | $ (7,000.00) | $ 26,953.22 | |
| BBVA 4783 | 7/1/2020 | Payment To: IRON MOUNTAIN Account: NONE MM-092d2098-831e-41a2-900a-8f8aab09cb34 | Iron Mountain | | | | $ (129.48) | $ 26,823.74 | |
| BBVA 4783 | 7/1/2020 | DEBIT FOR CHECKCARD XXXXXX706306/30/20 WWW VISTAPRINT_COM 866-8593406 MA | VistaPrint | | | | $ (95.24) | $ 26,728.50 | |
| BBVA 4783 | 7/1/2020 | DEBIT FOR CHECKCARD XXXXXX706306/30/20 VISTAPR VistaPrint_com 866-8936743 MA | VistaPrint | | | | $ (72.83) | $ 26,655.67 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 AMZN Mktp US MJ8300AL1 Amzn_com/billWA | Amazon | | | | $ (10.70) | $ 26,644.97 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 AMAZON_COM MJ1VP8AQ1 AM AMZN_COM/BILLWA | Amazon | | | | $ (612.36) | $ 26,032.61 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 26,022.61 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 26,012.61 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 26,002.61 | |
| BBVA 4783 | 7/2/2020 | Payment To: METRO SALES INC ATTN ACCOUNT S RECEIVABLE Account: NONE MM-18caa0e0-e dce-45f4-9be6-bd2fd2c10d0a | Metro Sales Inc. | | | | $ (232.13) | $ 25,770.48 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 THERMOBIND_COM 888-992-4144 MA | Misc. Check Card Purchase | | | | $ (119.61) | $ 25,650.87 | |
| BBVA 4783 | 7/2/2020 | CREDIT FOR MN STATE-MMB ACH CO REF-0006113555 | MN State - MMB | | | $ 42,417.42 | | $ 68,068.29 | |
| BBVA 4783 | 7/2/2020 | RETURNED - No Account/Unable to Locate A ccount | Returned Item | | | $ 934.61 | | $ 69,002.90 | |
| BBVA 4783 | 7/2/2020 | Transfer to STAR LEARNING CENTER INC | Star Learning Center Inc. | | | | $ (12,500.94) | $ 56,501.96 | |
| BBVA 4783 | 7/2/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619668207/02/20 CARD XXXXXX7063 POS AT THE HOME DEPOT 280BURNSVILLEMN | The Home Depot | | | | $ (18.34) | $ 56,483.62 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 WWW VISTAPRINT_COM 866-8593406 MA | VistaPrint | | | | $ (471.38) | $ 56,012.24 | |
| BBVA 4783 | 7/2/2020 | DEBIT FOR CHECKCARD XXXXXX706307/01/20 WF WAYFAIR 2721772743 HTTPSWWW WAYFMA | Wayfair | | | | $ (2,483.34) | $ 53,528.90 | |
| BBVA 4783 | 7/3/2020 | DEBIT FOR CHECKCARD XXXXXX706307/02/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 53,518.90 | |
| BBVA 4783 | 7/3/2020 | DEBIT FOR CHECKCARD XXXXXX706307/02/20 STK Shutterstock 866-6633954 NY | Shutterstock | | | | $ (29.00) | $ 53,489.90 | |
| BBVA 4783 | 7/6/2020 | Transfer to Afro Deli and Coffee LLC | Afro Deli and Coffee LLC | | | | $ (415.25) | $ 53,074.65 | |
| BBVA 4783 | 7/6/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.96) | $ 50,854.69 | |
| BBVA 4783 | 7/6/2020 | Payment To: FAITHFUL BEGINNINGS AT GUARD IAN ANGELS Account: NONE MM-3c0e3e31-bf7 4-4d1a-9a36-992641c3a0f2 | Faithful Beginnings At Guardian Angels | | | | $ (15.07) | $ 50,839.62 | |
| BBVA 4783 | 7/6/2020 | Transfer to Heaven Childcare Inc | Heaven Childcare Inc. | | | | $ (2,003.93) | $ 48,835.69 | |
| BBVA 4783 | 7/6/2020 | Transfer to Hennepin Adult Day Center In c | Hennepin Adult Day Center Inc. | | | | $ (7,097.98) | $ 41,737.71 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 8/18/2020 | DEBIT FOR CHECKCARD XXXXXX706308/17/20 BESTBUYCOM806282505682 888-BESTBUY MN | Best Buy | | | | $ (654.98) | $ 358,487.93 | |
| BBVA 4783 | 8/18/2020 | Payment To: BLUE CROSS BLUE SHIELD MINNE SOTA Account: NONE MM-358f301d-f8f5-4202 | Blue Cross Blue Shield | | | | $ (1,829.65) | $ 356,658.28 | |
| BBVA 4783 | 8/18/2020 | DEBIT FOR CHECKCARD XXXXXX706308/17/20 IN CENTERPILOT, LLC 214-4274467 TX | CenterPilot | | | | $ (2,490.00) | $ 354,168.28 | |
| BBVA 4783 | 8/18/2020 | Transfer to Safari Restaurant | Cosmopolitan Business Solutions LLC (Associated Bank 2283222913) | | | | $ (300,000.00) | $ 54,168.28 | |
| BBVA 4783 | 8/18/2020 | CHECKCARD PURCHASE - Dropbox Inc VISA 0000001308/18/20 CARD XXXXXX7063 POS -AT 185 Berry Street, San FranciCA | Dropbox | | | | $ (11.99) | $ 54,156.29 | |
| BBVA 4783 | 8/18/2020 | CREDIT FOR INTUIT PYMT SOLN DEPOSIT CO REF- 524771991508646 | Intuit | | | $ 1,050.00 | | $ 55,206.29 | |
| BBVA 4783 | 8/18/2020 | DEBIT FOR INTUIT PYMT SOLN TRAN FEE CO REF- 524771991508646 | Intuit | | | | $ (10.00) | $ 55,196.29 | |
| BBVA 4783 | 8/18/2020 | Payment To: METRO SALES INC ATTN ACCOUNT S RECEIVABLE Account: NONE MM-d7baa4b7-0 46d-4bf5-b9f2-4502a03f09ad | Metro Sales Inc. | | | | $ (232.13) | $ 54,964.16 | |
| BBVA 4783 | 8/18/2020 | RETURNED - Account Closed | Returned Item | | | $ 421.21 | | $ 55,385.37 | |
| BBVA 4783 | 8/19/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (600.00) | $ 54,785.37 | |
| BBVA 4783 | 8/19/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.96) | $ 52,565.41 | |
| BBVA 4783 | 8/19/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.61) | $ 51,630.80 | |
| BBVA 4783 | 8/19/2020 | Transfer to Minnesota Senior Center | Minnesota Senior Center | | | | $ (9,642.68) | $ 41,988.12 | |
| BBVA 4783 | 8/19/2020 | Transfer to Nurturing Hands Day Center L LC | Nurturing Hands Day Center LLC | | | | $ (8,030.35) | $ 33,957.77 | |
| BBVA 4783 | 8/19/2020 | DEBIT FOR QUILL CORPORATIO BT0818 CO REF- 000000115070609 | Quill Corporation | | | | $ (1,099.42) | $ 32,858.35 | |
| BBVA 4783 | 8/19/2020 | Transfer to SM Adult Day Services | SM Adult Day Services (Huntington Bank x2591) | | | | $ (6,869.23) | $ 25,989.12 | |
| BBVA 4783 | 8/19/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619652008/19/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280MINNEAPOLIMN | The Home Depot | | | | $ (95.15) | $ 25,893.97 | |
| BBVA 4783 | 8/19/2020 | Transfer to Valley Learning Center | Valley Learning Center Inc. (WF 7496771861) | | | | $ (8,234.94) | $ 17,659.03 | |
| BBVA 4783 | 8/20/2020 | Transfer to ABC LEARNING CENTER INC | ABC Learning Center Inc. | | | | $ (154.09) | $ 17,504.94 | |
| BBVA 4783 | 8/20/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,350.00) | $ 16,154.94 | |
| BBVA 4783 | 8/20/2020 | Transfer to Abshir Qanyare | Abshir Qanyare | | | | $ (515.62) | $ 15,639.32 | |
| BBVA 4783 | 8/20/2020 | Transfer to ADULT CARE LLC | Adult Care LLC | | | | $ (4,198.79) | $ 11,440.53 | |
| BBVA 4783 | 8/20/2020 | Transfer to Amino Abdi | Amino Abdi | | | | $ (569.04) | $ 10,871.49 | |
| BBVA 4783 | 8/20/2020 | Payment To: Apple Adult Day Care Inc Acc ount: NONE MM-021dod8a-e48d-4a15-92bd-5b cdebd7219d | Apple Adult Day Care Inc. | | | | $ (3,822.15) | $ 7,049.34 | |
| BBVA 4783 | 8/20/2020 | Payment To: C     Bock Account: NONE MM -5fc5169b-ce86-429c-803b-9b1fab9ab2cb | C. Bock (Aimee Bock US Bank 104791224223) | | | | $ (74.51) | $ 6,974.83 | |
| BBVA 4783 | 8/20/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.12) | $ 5,948.71 | |
| BBVA 4783 | 8/20/2020 | DEBIT FOR CHECKCARD XXXXXX706308/20/20 COMCAST CABLE COMM 800-COMCAST MN | Comcast | | | | $ (210.47) | $ 5,738.24 | |
| BBVA 4783 | 8/20/2020 | CHECKCARD PURCHASE - GOOGLE Dropbox VISA 6492388108/19/20 CARD XXXXXX7063 POS -AT GOOGLE Dropbox Mountain VCA | Dropbox | | | | $ (12.95) | $ 5,725.29 | |
| BBVA 4783 | 8/20/2020 | Transfer to EBYAN ADULT DAY CENTER LLC | Ebyan Adult Day Center LLC | | | | $ (8,365.28) | $ (2,639.99) | |
| BBVA 4783 | 8/20/2020 | Transfer to Educare Kids Montessori AND Child Care LLC | Educare Kids Montessori and Child Care LLC | | | | $ (930.01) | $ (3,570.00) | |
| BBVA 4783 | 8/20/2020 | Transfer to Evergreen Grocery and Deli | Evergreen Grocery and Deli (Associated Bank 2913226375) | | | | $ (37,249.98) | $ (40,819.98) | |
| BBVA 4783 | 8/20/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.13) | $ (41,120.11) | |
| BBVA 4783 | 8/20/2020 | Transfer to Genesis Alonso | Genesis E. Alonso | | | | $ (610.68) | $ (41,730.79) | |
| BBVA 4783 | 8/20/2020 | Transfer to DELTA LEARNING & CHILD CARE CENTER LLC | Hadith Ahmed (WF 3187389683) | | | | $ (2,518.38) | $ (44,249.17) | |
| BBVA 4783 | 8/20/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.60) | $ (45,183.77) | |
| BBVA 4783 | 8/20/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (12,000.00) | $ (57,183.77) | |
| BBVA 4783 | 8/20/2020 | Transfer to HAPPY CHILD CARE CENTER | Happy Child Care Center | | | | $ (3,102.58) | $ (60,286.35) | |
| BBVA 4783 | 8/20/2020 | Transfer to ISMAHAN MIRE | Ismahan Mire | | | | $ (288.12) | $ (60,574.47) | |
| BBVA 4783 | 8/20/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ (60,884.77) | |
| BBVA 4783 | 8/20/2020 | Transfer to Lido Restaurant | Lido Restaurant (WF 2940182252) | | | | $ (169,420.72) | $ (230,305.49) | |
| BBVA 4783 | 8/20/2020 | Transfer to MIDTOWN CHILDCARE CENTER INC | Midtown Childcare Center Inc. | | | | $ (2,359.22) | $ (232,664.71) | |
| BBVA 4783 | 8/20/2020 | CREDIT FOR MN STATE-MMB ACH CO REF- 0006205843 | MN State - MMB | | | $ 338,966.49 | | $ 106,301.78 | |
| BBVA 4783 | 8/20/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (277.05) | $ 106,024.73 | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$   251,270,157.00   $   (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 8/26/2020 | Payment To: Fardowsa Sirad Account: NONE MM-0d854da8-55fa-4bbd-9f7e-bb3b8ac1c596 | Returned Item | | | | $ (262.80) | $ 21,292.19 | |
| BBVA 4783 | 8/26/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619581108/26/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280MAPLEWOOD MN | The Home Depot | | | | $ (148.33) | $ 21,143.86 | |
| BBVA 4783 | 8/26/2020 | DEBIT FOR CHECKCARD XXXXXX706308/25/20 WWW VISTAPRINT_COM 866-8593406 MA | VistaPrint | | | | $ (440.95) | $ 20,702.91 | |
| BBVA 4783 | 8/26/2020 | DEBIT FOR CHECKCARD XXXXXX706308/25/20 VISTAPR VistaPrint_com 866-8936743 MA | VistaPrint | | | | $ (76.38) | $ 20,626.53 | |
| BBVA 4783 | 8/26/2020 | Transfer to Zahara Muhumed | Zahara B. Muhumed | | | | $ (297.25) | $ 20,329.28 | |
| BBVA 4783 | 8/27/2020 | DEBIT FOR CHECKCARD XXXXXX706308/26/20 FRATTALLONE S BURNSVILL BURNSVILLE MN | Frattallone's | | | | $ (18.92) | $ 20,310.36 | |
| BBVA 4783 | 8/27/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (8,000.00) | $ 12,310.36 | |
| BBVA 4783 | 8/27/2020 | CREDIT FOR MN STATE-MMB ACH CO REF-0006212914 | MN State - MMB | | | $ 24,620.87 | | $ 36,931.23 | |
| BBVA 4783 | 8/27/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619652008/27/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280MINNEAPOLIMN | The Home Depot | | | | $ (298.94) | $ 36,632.29 | |
| BBVA 4783 | 8/27/2020 | DEBIT FOR CHECKCARD XXXXXX706308/26/20 THERDSTORE_COM 617-884-3960 MA | Therdstore.com | | | | $ (4,769.02) | $ 31,863.27 | |
| BBVA 4783 | 8/27/2020 | DEBIT FOR CHECKCARD XXXXXX706308/26/20 VISTAPR VistaPrint_com 866-8936743 MA | VistaPrint | | | | $ (283.13) | $ 31,580.14 | |
| BBVA 4783 | 8/28/2020 | DEBIT FOR CHECKCARD XXXXXX706308/24/20 Wix_Com, Inc 415-6399034 CA | Wix.com | | | | $ (3.87) | $ 31,576.27 | |
| BBVA 4783 | 8/31/2020 | DEBIT FOR CHECKCARD XXXXXX706308/28/20 4IMPRINT 877-4467746 WI | 4imprint | | | | $ (519.64) | $ 31,056.63 | |
| BBVA 4783 | 8/31/2020 | DEBIT FOR CHECKCARD XXXXXX706308/28/20 INSURANCE COVERWALLET HTTPSWWW COVENY | Coverwallet Insurance | | | | $ (1,811.00) | $ 29,245.63 | |
| BBVA 4783 | 8/31/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619647508/31/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280MINNEAPOLIMN | The Home Depot | | | | $ (346.43) | $ 28,899.20 | |
| BBVA 4783 | 9/1/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.95) | $ 26,679.25 | |
| BBVA 4783 | 9/1/2020 | DEBIT FOR CHECKCARD XXXXXX706308/31/20 BESTBUYCOM806289590591 888-BESTBUY MN | Best Buy | | | | $ (666.64) | $ 26,012.61 | |
| BBVA 4783 | 9/1/2020 | DEBIT FOR QUILL CORPORATIO BT0831 CO REF-00000011606073 | Quill Corporation | | | | $ (2,633.49) | $ 23,379.12 | |
| BBVA 4783 | 9/2/2020 | DEBIT FOR CHECKCARD XXXXXX706309/01/20 BATTERIES PLUS - 0029 ROSEVILLE MN | Misc. Check Card Purchase | | | | $ (47.22) | $ 23,331.90 | |
| BBVA 4783 | 9/2/2020 | Transfer to Shifo Adult Center | Shifo Adult Center | | | | $ (421.21) | $ 22,910.69 | |
| BBVA 4783 | 9/3/2020 | Transfer to Abdikem Eidleh | Abdikem Eidleh (WF 1499565644) | | | | $ (1,350.00) | $ 21,560.69 | |
| BBVA 4783 | 9/3/2020 | Transfer to Abshir Qanyare | Abshir Qanyare | | | | $ (515.62) | $ 21,045.07 | |
| BBVA 4783 | 9/3/2020 | Transfer to Active Child Care Center Inc | Active Child Care Center Inc. | | | | $ (2,716.53) | $ 18,328.54 | |
| BBVA 4783 | 9/3/2020 | Transfer to Amino Abdi | Amino Abdi | | | | $ (569.04) | $ 17,759.50 | |
| BBVA 4783 | 9/3/2020 | Transfer to Bright Star Daycare | Bright Star Daycare | | | | $ (1,969.52) | $ 15,789.98 | |
| BBVA 4783 | 9/3/2020 | Transfer to Carlos Enriquez | Carlos Enriquez | | | | $ (490.74) | $ 15,299.24 | |
| BBVA 4783 | 9/3/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.11) | $ 14,273.13 | |
| BBVA 4783 | 9/3/2020 | Transfer to Farhia Sheikh Don | Farhia Sheikhdon | | | | $ (740.71) | $ 13,532.42 | |
| BBVA 4783 | 9/3/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 13,232.28 | |
| BBVA 4783 | 9/3/2020 | Transfer to First Daycare Center LLC | First Daycare Center LLC | | | | $ (935.99) | $ 12,296.29 | |
| BBVA 4783 | 9/3/2020 | Transfer to Genesis Alonso | Genesis E. Alonso | | | | $ (610.67) | $ 11,685.62 | |
| BBVA 4783 | 9/3/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.60) | $ 10,751.02 | |
| BBVA 4783 | 9/3/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (7,000.00) | $ 3,751.02 | |
| BBVA 4783 | 9/3/2020 | Transfer to ISMAHAN MIRE | Ismahan Mire | | | | $ (288.14) | $ 3,462.88 | |
| BBVA 4783 | 9/3/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ 3,152.58 | |
| BBVA 4783 | 9/3/2020 | Transfer to Little Star Inc | Little Star Inc. | | | | $ (1,480.40) | $ 1,672.18 | |
| BBVA 4783 | 9/3/2020 | DEBIT FOR CHECKCARD XXXXXX706309/01/20 SPRINT RETAIL D0G0 ROSEMOUNT MN | Misc. Check Card Purchase | | | | $ (101.64) | $ 1,570.54 | |
| BBVA 4783 | 9/3/2020 | CREDIT FOR MN STATE-MMB ACH CO REF-0006227709 | MN State - MMB | | | $ 39,855.76 | | $ 41,426.30 | |
| BBVA 4783 | 9/3/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (277.05) | $ 41,149.25 | |
| BBVA 4783 | 9/3/2020 | Transfer to NAYSC - Stewart Park | NAYSC - Stewart Park | | | | $ (13,438.61) | $ 27,710.64 | |
| BBVA 4783 | 9/3/2020 | Transfer to Norma Alonso | Norma Alonso | | | | $ (927.05) | $ 26,783.59 | |
| BBVA 4783 | 9/3/2020 | Payment To: Fardowsa Sirad Account: NONE MM-6fd454a1-4026-4f87-8ad3-37dde7b2ae84 | Returned Item | | | | $ (262.82) | $ 26,520.77 | |
| BBVA 4783 | 9/3/2020 | Transfer to SERENE ADULT DAY CENTER | Serene Adult Day Center Inc. | | | | $ (2,606.21) | $ 23,914.56 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 9/29/2020 | CHECKCARD PURCHASE - THE HOME DEPOT VISA 0619646509/29/20 CARD XXXXXX7063 POS -AT THE HOME DEPOT 280MINNEAPOLIMN | The Home Depot | | | | $ (261.03) | $ 86,137.21 | |
| BBVA 4783 | 9/30/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,350.00) | $ 84,787.21 | |
| BBVA 4783 | 9/30/2020 | Transfer to Abshir Qunyare | Abshir Qunyare | | | | $ (662.72) | $ 84,124.49 | |
| BBVA 4783 | 9/30/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.95) | $ 81,904.54 | |
| BBVA 4783 | 9/30/2020 | DEBIT FOR CHECKCARD XXXXXX706309/29/20 AMZN Mktp US M47OO4RQ2 Amzn_com/billWA | Amazon | | | | $ (26.77) | $ 81,877.77 | |
| BBVA 4783 | 9/30/2020 | Transfer to Amino Abdi | Amino Abdi | | | | $ (743.04) | $ 81,134.73 | |
| BBVA 4783 | 9/30/2020 | Payment To: ANGELS FUN AREA Account: NON E MM-6fae9fa6-94f1-4bef-b60e-0c65fb28baa f | Angels Fun Area LLC | | | | $ (10,000.00) | $ 71,134.73 | |
| BBVA 4783 | 9/30/2020 | Transfer to Aracely Ramirez | Aracely Ramirez | | | | $ (728.73) | $ 70,406.00 | |
| BBVA 4783 | 9/30/2020 | Transfer to Asha Farah | Asha Farah | | | | $ (265.98) | $ 70,140.02 | |
| BBVA 4783 | 9/30/2020 | DEBIT FOR CHECKCARD XXXXXX706309/29/20 BESTBUYCOM806330043429 RICHFIELD MN | Best Buy | | | | $ (664.16) | $ 69,475.86 | |
| BBVA 4783 | 9/30/2020 | Transfer to Carlos Enriquez | Carlos Enriquez | | | | $ (490.74) | $ 68,985.12 | |
| BBVA 4783 | 9/30/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.12) | $ 67,959.00 | |
| BBVA 4783 | 9/30/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (990.15) | $ 66,968.85 | |
| BBVA 4783 | 9/30/2020 | Transfer to Empress Watson | Empress M. Watson Jr. (WF 7564676927) | | | | $ (1,015.44) | $ 65,953.41 | |
| BBVA 4783 | 9/30/2020 | Transfer to Fardowsa Sirad | Fardowsa Sirad | | | | $ (262.80) | $ 65,690.61 | |
| BBVA 4783 | 9/30/2020 | Transfer to Farhia Sheikh Don | Farhia Sheikhdon | | | | $ (740.70) | $ 64,949.91 | |
| BBVA 4783 | 9/30/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 64,649.77 | |
| BBVA 4783 | 9/30/2020 | Transfer to Genesis Alonso | Genesis E. Alonso | | | | $ (610.68) | $ 64,039.09 | |
| BBVA 4783 | 9/30/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.60) | $ 63,104.49 | |
| BBVA 4783 | 9/30/2020 | Transfer to HALAWIADAN | Halawi Adan | | | | $ (282.14) | $ 62,822.35 | |
| BBVA 4783 | 9/30/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (7,000.00) | $ 55,822.35 | |
| BBVA 4783 | 9/30/2020 | Transfer to ISMAHAN MIRE | Ismahan Mire | | | | $ (288.14) | $ 55,534.21 | |
| BBVA 4783 | 9/30/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.28) | $ 55,223.93 | |
| BBVA 4783 | 9/30/2020 | Payment To: METRO SALES INC ATTN ACCOUNT S RECEIVABLE Account: NONE MM-d0229b6c-9 f0a-47b1-9ffb-a2f848a2eb97 | Metro Sales Inc. | | | | $ (604.05) | $ 54,619.88 | |
| BBVA 4783 | 9/30/2020 | Payment To: METRO SALES INC ATTN ACCOUNT S RECEIVABLE Account: NONE MM-dcff3f11-0 0de-4378-a088-6e685e76247d | Metro Sales Inc. | | | | $ (232.13) | $ 54,387.75 | |
| BBVA 4783 | 9/30/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (277.05) | $ 54,110.70 | |
| BBVA 4783 | 9/30/2020 | Transfer to Norma Alonso | Norma Alonso | | | | $ (927.04) | $ 53,183.66 | |
| BBVA 4783 | 9/30/2020 | DEBIT FOR CHECKCARD XXXXXX706309/29/20 VISTAPR VistaPrint com 866-8936743 MA | VistaPrint | | | | $ (1,084.09) | $ 52,099.57 | |
| BBVA 4783 | 9/30/2020 | Transfer to Zahara Muhumed | Zahara B. Muhumed | | | | $ (297.26) | $ 51,802.31 | |
| BBVA 4783 | 10/1/2020 | DEBIT FOR CHECKCARD XXXXXX706309/30/20 AMZN Mktp US MK8P59OF2 Amzn_com/billWA | Amazon | | | | $ (21.89) | $ 51,780.42 | |
| BBVA 4783 | 10/1/2020 | DEBIT FOR CHECKCARD XXXXXX706309/30/20 AMAZON_COM M416V2UK0 AM AMZN_COM/BILLWA | Amazon | | | | $ (7.49) | $ 51,772.93 | |
| BBVA 4783 | 10/1/2020 | CREDIT FOR INTUIT PYMT SOLN DEPOSIT CO REF- 524771991508646 | Intuit | | | $ 2,800.00 | | $ 54,572.93 | |
| BBVA 4783 | 10/1/2020 | DEBIT FOR INTUIT PYMT SOLN TRAN FEE CO REF- 524771991508646 | Intuit | | | | $ (10.00) | $ 54,562.93 | |
| BBVA 4783 | 10/1/2020 | DEBIT FOR CHECKCARD XXXXXX706309/30/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 54,552.93 | |
| BBVA 4783 | 10/1/2020 | CREDIT FOR MN STATE-MMB ACH CO REF- 0006276949 | MN State - MMB | | | $ 4,285.04 | | $ 58,837.97 | |
| BBVA 4783 | 10/1/2020 | Transfer to MAICHILD CARE ACADEMY CORP | Returned Item | | | | $ (1,386.83) | $ 57,451.14 | |
| BBVA 4783 | 10/1/2020 | Transfer to HENNEPIN SENIOR CENTER | Returned Item | | | | $ (1,582.21) | $ 55,868.93 | |
| BBVA 4783 | 10/1/2020 | Payment To: SHEPHERDS CARE Account: NONE MM-89760945-9ca2-48e9-ac1b-b116cd716a7d | Shepherds Care | | | | $ (933.88) | $ 54,935.05 | |
| BBVA 4783 | 10/1/2020 | CREDIT FOR CHECKCARD XXXXXX706309/29/20 THE HOME DEPOT 2807 MINNEAPOLIS MN | The Home Depot | | | $ 129.48 | | $ 55,064.53 | |
| BBVA 4783 | 10/1/2020 | DEBIT FOR CHECKCARD XXXXXX706309/29/20 THE HOME DEPOT 2807 MINNEAPOLIS MN | The Home Depot | | | | $ (150.00) | $ 54,914.53 | |
| BBVA 4783 | 10/2/2020 | Transfer to ABU HURAIRA PROPERTIES | Abu Huraira Properties | | | | $ (6,000.00) | $ 48,914.53 | |
| BBVA 4783 | 10/2/2020 | DEBIT FOR CHECKCARD XXXXXX706310/01/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 48,904.53 | |
| BBVA 4783 | 10/2/2020 | DEBIT FOR CHECKCARD XXXXXX706310/01/20 J2 MYFAXSERVICES 877-437-3607 CA | J2 Myfax Service | | | | $ (10.00) | $ 48,894.53 | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00  $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BBVA 4783 | 10/23/2020 | Payment To: IRS Account: NONE MM-59b4480 c-58e3-4bf3-be4d-ed1c24e878ab | U.S. Treasury - IRS | | | | $ (10,000.00) | $ 224,870.22 | |
| BBVA 4783 | 10/23/2020 | Payment To: IRS Account: NONE MM-1c975a8 8-5c28-4eae-89e8-6bf8ba31d60a | U.S. Treasury - IRS | | | | $ (5,270.15) | $ 219,600.07 | |
| BBVA 4783 | 10/23/2020 | DEBIT FOR CHECKCARD XXXXXX706310/19/20 Wix_Com, Inc 415-6399034 CA | Wix.com | | | | $ (9.66) | $ 219,590.41 | |
| BBVA 4783 | 10/26/2020 | DEBIT FOR CHECKCARD XXXXXX706310/23/20 4IMPRINT 877-4467746 WI | 4imprint | | | | $ (1,180.62) | $ 218,409.79 | |
| BBVA 4783 | 10/26/2020 | DEBIT FOR CHECKCARD XXXXXX706310/23/20 DROPBOX DST5VC5T5TVX DROPBOX_COM CA | Dropbox | | | | $ (119.88) | $ 218,289.91 | |
| BBVA 4783 | 10/26/2020 | CHECKCARD PURCHASE - MICROSOFT STORE VISA 0422115010/26/20 CARD XXXXXX7063 POS AT -- MSBILL.INFWA | Microsoft | | | | $ (107.11) | $ 218,182.80 | |
| BBVA 4783 | 10/26/2020 | DEBIT FOR CHECKCARD XXXXXX706310/22/20 CARIBOU COFFEE CO 1218 MINNEAPOLIS MN | Other - Food / Beverage | | | | $ (72.24) | $ 218,110.56 | |
| BBVA 4783 | 10/27/2020 | Transfer to Apple Adult Day Care Inc | Apple Adult Day Care Inc. | | | | $ (7,894.54) | $ 210,216.02 | |
| BBVA 4783 | 10/27/2020 | DEBIT FOR CHECKCARD XXXXXX706310/26/20 BESTBUYCOM806353516838 RICHFIELD MN | Best Buy | | | | $ (1,333.29) | $ 208,882.73 | |
| BBVA 4783 | 10/27/2020 | Transfer to CITY CHILD CARE CENTER LLC | City Child Care Center LLC | | | | $ (10,618.10) | $ 198,264.63 | |
| BBVA 4783 | 10/27/2020 | Transfer to EBYAN ADULT DAY CENTER LLC | Ebyan Adult Day Center LLC | | | | $ (6,470.80) | $ 191,793.83 | |
| BBVA 4783 | 10/27/2020 | Payment To: LUCKY CHILD CARE CENTER Acco unt: NONE MM-e27df6fc-305a-4947-9e92-162 c79055626 | Lucky Child Care Center | | | | $ (4,013.76) | $ 187,780.07 | |
| BBVA 4783 | 10/27/2020 | DEBIT FOR CHECKCARD XXXXXX706310/26/20 Microsoft Store Redmond WA | Microsoft | | | | $ (107.11) | $ 187,672.96 | |
| BBVA 4783 | 10/27/2020 | DEBIT FOR CHECKCARD XXXXXX706310/26/20 NORTON NP1324578882 NORTON_COM/NSAZ | Misc. Check Card Purchase | | | | $ (42.84) | $ 187,630.12 | |
| BBVA 4783 | 10/27/2020 | DEBIT FOR CHECKCARD XXXXXX706310/26/20 NORTON NP1324579775 NORTON_COM/NSAZ | Misc. Check Card Purchase | | | | $ (42.84) | $ 187,587.28 | |
| BBVA 4783 | 10/27/2020 | Transfer to Nicollet Commons | Nicollet Commons | | | | $ (14,439.38) | $ 173,147.90 | |
| BBVA 4783 | 10/27/2020 | Transfer to Oak Leaf Park West | Oak Leaf Park West | | | | $ (14,439.38) | $ 158,708.52 | |
| BBVA 4783 | 10/27/2020 | DEBIT FOR CHECKCARD XXXXXX706310/26/20 RANDYS ELECTRIC 763-5605600 MN | Randy's Electric | | | | $ (6,000.00) | $ 152,708.52 | |
| BBVA 4783 | 10/27/2020 | Transfer to SERENE ADULT DAY CENTER | Serene Adult Day Center Inc. | | | | $ (1,276.55) | $ 151,431.97 | |
| BBVA 4783 | 10/27/2020 | Transfer to SM Adult Day Services | SM Adult Day Services (Huntington Bank x2591) | | | | $ (6,717.33) | $ 144,714.64 | |
| BBVA 4783 | 10/27/2020 | Transfer to SMART CHOICE ADULT DAYCARE C ENTER LLC | Smart Choice Adult Daycare Center LLC | | | | $ (9,575.91) | $ 135,138.73 | |
| BBVA 4783 | 10/27/2020 | Transfer to TWIN CITIES CHILD CARE CENTE R INC | Twin Cities Child Care Center Inc. | | | | $ (2,669.67) | $ 132,469.06 | |
| BBVA 4783 | 10/28/2020 | Transfer to Abdikerm Eidleh | Abdikerm Eidleh (WF 1499565644) | | | | $ (1,350.00) | $ 131,119.06 | |
| BBVA 4783 | 10/28/2020 | Transfer to Abshir Qanyare | Abshir Qanyare | | | | $ (662.72) | $ 130,456.34 | |
| BBVA 4783 | 10/28/2020 | Transfer to Aimee Bock | Aimee Bock (US Bank 104791224223) | | | | $ (2,219.95) | $ 128,236.39 | |
| BBVA 4783 | 10/28/2020 | Transfer to Amino Abdi | Amino Abdi | | | | $ (743.04) | $ 127,493.35 | |
| BBVA 4783 | 10/28/2020 | Transfer to Aracely Ramirez | Aracely Ramirez | | | | $ (728.72) | $ 126,764.63 | |
| BBVA 4783 | 10/28/2020 | Transfer to Asha Farah | Asha Farah | | | | $ (265.96) | $ 126,498.67 | |
| BBVA 4783 | 10/28/2020 | Transfer to Bisharo Mahamud | Bisharo Mahamud | | | | $ (774.49) | $ 125,724.18 | |
| BBVA 4783 | 10/28/2020 | Payment To: C     Bock Account: NONE MM -99797b0a-1761-48d0-a4a8-fb7238224015 | C. Bock (Aimee Bock US Bank 104791224223) | | | | $ (99.60) | $ 125,624.58 | |
| BBVA 4783 | 10/28/2020 | Transfer to COLE FLYNN | Cole Flynn | | | | $ (1,026.11) | $ 124,598.47 | |
| BBVA 4783 | 10/28/2020 | Transfer to Devon Preston | Devin A. Preston | | | | $ (692.14) | $ 123,906.33 | |
| BBVA 4783 | 10/28/2020 | Transfer to Empress Watson | Empress M. Watson Jr. (WF 7564676927) | | | | $ (1,015.45) | $ 122,890.88 | |
| BBVA 4783 | 10/28/2020 | Transfer to Fardowsa Sirad | Fardowsa Sirad | | | | $ (262.82) | $ 122,628.06 | |
| BBVA 4783 | 10/28/2020 | Transfer to Farhia Sheikh Don | Farhia Sheikhdon | | | | $ (740.71) | $ 121,887.35 | |
| BBVA 4783 | 10/28/2020 | Transfer to Fartun Mohamed | Fartun Mohamed | | | | $ (300.14) | $ 121,587.21 | |
| BBVA 4783 | 10/28/2020 | Transfer to Genesis Alonso | Genesis E. Alonso | | | | $ (610.67) | $ 120,976.54 | |
| BBVA 4783 | 10/28/2020 | Transfer to Hadith Ahmed | Hadith Ahmed (WF 3962979872) | | | | $ (934.60) | $ 120,041.94 | |
| BBVA 4783 | 10/28/2020 | Transfer to HALAWIADAN | Halawi Adan | | | | $ (282.14) | $ 119,759.80 | |
| BBVA 4783 | 10/28/2020 | Transfer to Handy Helper s | Handy Helper's LLC (WF 9920637841) | | | | $ (10,000.00) | $ 109,759.80 | |
| BBVA 4783 | 10/28/2020 | Payment To: Hodan Mohamud Account: NONE MM-796eba99-67d3-4ee5-8317-1ce5f380311B | Hodan O. Mohamud | | | | $ (316.74) | $ 109,443.06 | |
| BBVA 4783 | 10/28/2020 | Payment To: Hodan Mohamud Account: NONE MM-714c2ddd-037c-47fd-91ec-308058c019a8 | Hodan O. Mohamud | | | | $ (316.75) | $ 109,126.31 | |
| BBVA 4783 | 10/28/2020 | Transfer to Ikram Osman | Ikram A. Osman | | | | $ (681.39) | $ 108,444.92 | |
| BBVA 4783 | 10/28/2020 | Transfer to ISMAHAN MIRE | Ismahan Mire | | | | $ (288.12) | $ 108,156.80 | |
| BBVA 4783 | 10/28/2020 | Transfer to KHADRA NUR | Khadra Nur | | | | $ (310.30) | $ 107,846.50 | |
| BBVA 4783 | 10/28/2020 | Transfer to MUNA HASSAN | Muna Hassan | | | | $ (320.35) | $ 107,526.15 | |
| BBVA 4783 | 10/28/2020 | Transfer to Norma Alonso | Norma Alonso | | | | $ (927.05) | $ 106,599.10 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00  $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 4/2/2021 | CHECK #9772 | Youth Higher Educational Achievements (TruStone FCU 889454-1000) | 9772 | 2/21 Boone | | $ (302,942.64) | $ 1,885,165.25 | |
| BoA 3156 | 4/5/2021 | CHECK #50088 | Ahmed Ahmed | 50088 | | | $ (351.47) | $ 1,884,813.78 | |
| BoA 3156 | 4/5/2021 | CHECK #9714 | Kids Care Center Inc. | 9714 | | | $ (3,283.72) | $ 1,881,530.06 | |
| BoA 3156 | 4/6/2021 | CHECK #9704 | Action for East African People (Woodlands Bank 12016328) | 9704 | Oakland 2/21 | | $ (306,527.76) | $ 1,575,002.30 | |
| BoA 3156 | 4/6/2021 | CHECKCARD 04/05 BESTBUYCOM806444115173 RICHFIELD MN 24399001095503861067540 CKCD 5732 XXXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Best Buy | | | | $ (107.11) | $ 1,574,895.19 | |
| BoA 3156 | 4/6/2021 | CHECK #9749 | Martin Hild PA | 9749 | | | $ (8,950.00) | $ 1,565,945.19 | |
| BoA 3156 | 4/6/2021 | CHECK #9750 | Martin Hild PA | 9750 | | | $ (2,500.00) | $ 1,563,445.19 | |
| BoA 3156 | 4/6/2021 | CHECKCARD 04/05 BESTBUYCOM806444111270 888-BESTBUY MN 24399001095503860015763 CKCD 5732 XXXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Returned Item | | | | $ (279.55) | $ 1,563,165.64 | |
| BoA 3156 | 4/6/2021 | CHECK #9768 | Salama Education and Community Development Inc. | 9768 | 1/21 | | $ (21,525.00) | $ 1,541,640.64 | |
| BoA 3156 | 4/6/2021 | CHECK #9636 | Urban Learning Center Inc. (Northeast Bank 1074277) | 9636 | 2/21 AS | | $ (17,754.88) | $ 1,523,885.76 | |
| BoA 3156 | 4/7/2021 | CHECKCARD 04/06 PELLICCI ACE HARD ROSEMOUNT MN 55310201097400001779106 CKCD 5251 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Ace Hardware | | | | $ (195.32) | $ 1,523,690.44 | |
| BoA 3156 | 4/7/2021 | CHECKCARD 04/06 BESTBUYCOM806444542193 RICHFIELD MN 24399001096503891036241 XXXX_XXXX_XXXX_9530 | Best Buy | | | | $ (289.90) | $ 1,523,400.54 | |
| BoA 3156 | 4/7/2021 | CHECK #9751 | Farhia Sheikhdon | 9751 | Feb. mileage | | $ (386.98) | $ 1,523,013.56 | |
| BoA 3156 | 4/7/2021 | CHECK #50053 | Hamzato A. Farah | 50053 | | | $ (377.75) | $ 1,522,635.81 | |
| BoA 3156 | 4/7/2021 | CHECK #50059 | Hamzato A. Farah | 50059 | | | $ (377.75) | $ 1,522,258.06 | |
| BoA 3156 | 4/7/2021 | CHECK #50080 | Hamzato A. Farah | 50080 | | | $ (377.75) | $ 1,521,880.31 | |
| BoA 3156 | 4/7/2021 | CHECK #50090 | Hamzato A. Farah | 50090 | | | $ (377.75) | $ 1,521,502.56 | |
| BoA 3156 | 4/7/2021 | CHECKCARD 04/06 OFFICEMAX/DEPOT 6 800-463-3768 MN 02305371097500268627920 CKCD 5965 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Office Max / Office Depot | | | | $ (289.23) | $ 1,521,213.33 | |
| BoA 3156 | 4/7/2021 | NST THE HOME D 04/07 000491501 PURCHASE 1520 NEW BRIGHTON MINNEAPOLIS MN | The Home Depot | | | | $ (45.37) | $ 1,521,167.96 | |
| BoA 3156 | 4/8/2021 | ADP WAGE PAY DES:WAGE PAY ID:929419993081LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Abdikerm Eidleh (WF 1499565644) | ADP DD | | | $ (1,923.08) | $ 1,519,244.88 | |
| BoA 3156 | 4/8/2021 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:929419993082LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $ (37,058.80) | $ 1,482,186.08 | |
| BoA 3156 | 4/8/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 040901A01 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP | | | | $ (958.56) | $ 1,481,227.52 | |
| BoA 3156 | 4/8/2021 | CHECK #50097 | ADP Tax | | | | $ (13,462.78) | $ 1,467,764.74 | |
| BoA 3156 | 4/8/2021 | ADP WAGE PAY DES:WAGE PAY ID:929419993081LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Ahmed Ahmed | 50097 | | | $ (351.47) | $ 1,467,413.27 | |
| BoA 3156 | 4/8/2021 | ADP WAGE PAY DES:WAGE PAY ID:929419993081LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $ (2,192.98) | $ 1,465,220.29 | |
| BoA 3156 | 4/8/2021 | ADP WAGE PAY DES:WAGE PAY ID:929419993081LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Empress M. Watson Jr. (WF 7564676927) | ADP DD | | | $ (1,017.11) | $ 1,464,203.18 | |
| BoA 3156 | 4/8/2021 | ADP WAGE PAY DES:WAGE PAY ID:929419993081LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Hadith Ahmed (WF 3962979872) | ADP DD | | | $ (2,403.85) | $ 1,461,799.33 | |
| BoA 3156 | 4/8/2021 | CHECKCARD 04/06 OFFICE DEPOT 591 800-463-3768 PA 02305371098500283695075 CKCD 5965 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Office Max / Office Depot | | | | $ (290.31) | $ 1,461,509.02 | |
| BoA 3156 | 4/8/2021 | CHECK #9738 | Pitney Bowes | 9738 | | | $ (494.72) | $ 1,461,014.30 | |
| BoA 3156 | 4/8/2021 | QUILL CORPORATIO DES:BT0407 ID:000000135551754 INDN:Feeding our Future CO ID:3629529041 CCD | Quill Corporation | | | | $ (7,599.19) | $ 1,453,415.11 | |
| BoA 3156 | 4/8/2021 | QUILL CORPORATIO DES:BT0407 ID:000000135551852 INDN:Feeding our Future CO ID:3629529041 CCD | Quill Corporation | | | | $ (7,599.19) | $ 1,445,815.92 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00   $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 4/8/2021 | CHECKCARD 04/07 TARGET 00013524 CHASKA MN 24164071097091008574895 CKCD 5411 XXXXXXXXXXXXX9720 XXXX_XXXX_XXXX_9720 | Target | | | | $ (16.10) | $ 1,445,799.82 | |
| BoA 3156 | 4/8/2021 | NST THE HOME DEPOT D 04/08 000878101 PURCHASE 1520 NEW BRIGHTON MINNEAPOLIS MN | The Home Depot | | | | $ (38.69) | $ 1,445,761.13 | |
| BoA 3156 | 4/8/2021 | CHECK #9784 | ThinkTechAct Foundation (US Bank 104785323379) | 9784 | 1/21 and 2/21 Difference | | $ (12,740.04) | $ 1,433,021.09 | |
| BoA 3156 | 4/9/2021 | ADP WAGE PAY DES:WAGE PAY ID:933518382515LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | | $ (711.88) | $ 1,432,309.21 | |
| BoA 3156 | 4/9/2021 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 9864026 INDN:Feeding Our Future CO ID:9659605001 CCD | ADP | | | | $ (45.00) | $ 1,432,264.21 | |
| BoA 3156 | 4/9/2021 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:933518382516LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $ (15.38) | $ 1,432,248.83 | |
| BoA 3156 | 4/9/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 040902A02 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $ (216.40) | $ 1,432,032.43 | |
| BoA 3156 | 4/9/2021 | CHECKCARD 04/08 B2B Prime OJ38X8P Amzn_com/billWA 55432861098200868427341 RECURRING CKCD 5968 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (192.47) | $ 1,431,839.96 | |
| BoA 3156 | 4/9/2021 | CHECK #9654 | New American Youth Soccer Club | 9654 | 2/21 | | $ (18,316.00) | $ 1,413,523.96 | |
| BoA 3156 | 4/9/2021 | CHECKCARD 04/08 BESTBUYCOM806444111270 RICHFIELD MN 743990010985039916606 | Returned Item | | | $ 279.55 | | $ 1,413,803.51 | |
| BoA 3156 | 4/9/2021 | CHECK #9593 | Salim Flores | 9593 | ink and paper | | $ (42.00) | $ 1,413,761.51 | |
| BoA 3156 | 4/9/2021 | CHECK #50103 | Samiya Iman | 50103 | | | $ (259.07) | $ 1,413,502.44 | |
| BoA 3156 | 4/9/2021 | CHECK #50083 | Samiya Iman | 50083 | | | $ (259.07) | $ 1,413,243.37 | |
| BoA 3156 | 4/9/2021 | CHECK #50093 | Samiya Iman | 50093 | | | $ (259.07) | $ 1,412,984.30 | |
| BoA 3156 | 4/12/2021 | CHECKCARD 04/09 BESTBUYCOM806444111270 888-BESTBUY MN 243990010995039450950567 CKCD 5732 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Best Buy | | | | $ (280.85) | $ 1,412,703.45 | |
| BoA 3156 | 4/12/2021 | CHECK #9325 | Excellent Child Care Center Inc. | 9325 | Jan 21 | | $ (236.88) | $ 1,412,466.57 | |
| BoA 3156 | 4/12/2021 | CHECK #9388 | Excellent Child Care Center Inc. | 9388 | Jan AS | | $ (9,314.88) | $ 1,403,151.69 | |
| BoA 3156 | 4/12/2021 | CHECK #9591 | Mercedes Beltran | 9591 | For House keeping 3/26 and 4/2 and one extra day | | $ (1,100.00) | $ 1,402,051.69 | |
| BoA 3156 | 4/12/2021 | CHECK #9592 | Mercedes Beltran | 9592 | House keeping | | $ (500.00) | $ 1,401,551.69 | |
| BoA 3156 | 4/12/2021 | CHECK #50107 | Norma Acosta Lopez | 50107 | | | $ (553.42) | $ 1,400,998.27 | |
| BoA 3156 | 4/12/2021 | CHECKCARD 04/11 POWERED BOOKS LOS ANGELES CA 85265041100980000053260 RECURRING CKCD 7399 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Powered Books | | | | $ (369.99) | $ 1,400,628.28 | |
| BoA 3156 | 4/12/2021 | CHECK #9736 | Republic Services | 9736 | | | $ (1,746.31) | $ 1,398,881.97 | |
| BoA 3156 | 4/12/2021 | CHECK #50112 | Salim Flores | 50112 | | | $ (682.50) | $ 1,398,199.47 | |
| BoA 3156 | 4/12/2021 | CHECK #9597 | Sunrise Child Care Center LLC | 9597 | ASFP / AF program | | $ (39,692.40) | $ 1,358,507.07 | |
| BoA 3156 | 4/13/2021 | ADP WAGE PAY DES:WAGE PAY ID:930219187221LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | | $ (518.14) | $ 1,357,988.93 | |
| BoA 3156 | 4/13/2021 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:930219187222LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $ (21.96) | $ 1,357,966.97 | |
| BoA 3156 | 4/13/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 9362566VV INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | $ 40.88 | | $ 1,358,007.85 | |
| BoA 3156 | 4/13/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 041302A01 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $ (144.92) | $ 1,357,862.93 | |
| BoA 3156 | 4/13/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 041302A02 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $ (144.92) | $ 1,357,718.01 | |
| BoA 3156 | 4/13/2021 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 1,357,688.01 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00   $   (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 7/2/2021 | CHECKCARD 07/01 BESTBUYCOM806470877580 888BESTBUY MN 24399001182503145025326 CKCD 5732 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Best Buy | | | | $ (3,378.49) | $ 630,601.21 | |
| BoA 3156 | 7/2/2021 | CHECK #6398 | Bright Future Academy | 6398 | | | $ (304.37) | $ 630,296.84 | |
| BoA 3156 | 7/2/2021 | ADP WAGE PAY DES:WAGE PAY ID:9415178272531Q6 INDN:FEEDING OUR FUTURE FEE CO ID:933306605 7 CCD | Empress M. Watson Jr. (WF 7564676927) | ADP DD | | | $ (1,017.12) | $ 629,279.72 | |
| BoA 3156 | 7/2/2021 | WIRE TYPE:WIRE OUT DATE:210702 TIME:1115 ET TRN:2021070200335530 SERVICE REF:009509 BNF:HANDY HELPER'S LLC:9920637841 BNF BK:WELLS FARGO BANK ID:091000019 PMT DET:346010476 | Handy Helper's LLC (WF 9920637841) | | | | $ (10,000.00) | $ 619,279.72 | |
| BoA 3156 | 7/2/2021 | CHECK #6402 | Horn of Africa Development and Education Foundation | 6402 | | | $ (321,376.13) | $ 297,903.59 | |
| BoA 3156 | 7/2/2021 | CHECK #6389 | Little Star Inc. | 6389 | | | $ (43,380.00) | $ 254,523.59 | |
| BoA 3156 | 7/2/2021 | CHECK #6432 | Minnesota Best Childcare Center | 6432 | | | $ (9,716.19) | $ 244,807.40 | |
| BoA 3156 | 7/2/2021 | ADP WAGE PAY DES:WAGE PAY ID:9415178272531Q6 INDN:FEEDING OUR FUTURE FEE CO ID:933306605 7 CCD | Mizal Consulting LLC (WF 3460138872) | ADP DD | | | $ (3,365.00) | $ 241,442.40 | |
| BoA 3156 | 7/2/2021 | CHECK #50196 | Norma Acosta Lopez | 50196 | | | $ (553.42) | $ 240,888.98 | |
| BoA 3156 | 7/2/2021 | CHECK #6362 | Pitney Bowes | 6362 | | | $ (181.67) | $ 240,707.31 | |
| BoA 3156 | 7/2/2021 | CHECK #50192 | Ruweida Adan | 50192 | | | $ (238.83) | $ 240,468.48 | |
| BoA 3156 | 7/2/2021 | CHECK #6408 | Sunshine Child Care Center | 6408 | | | $ (115,975.19) | $ 124,493.29 | |
| BoA 3156 | 7/2/2021 | CHECK #6439 | Tabuuk Catering | 6439 | | | $ (53,986.50) | $ 70,506.79 | |
| BoA 3156 | 7/2/2021 | CHECKCARD 06/30 THE HOME DEPOT 2807 MINNEAPOLIS MN 24943011182010195900523 CKCD 5200 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | The Home Depot | | | | $ (179.10) | $ 70,327.69 | |
| BoA 3156 | 7/2/2021 | CHECK #6374 | Youth Wisdom (Huntington Bank 5402022712) | 6374 | | | $ (14,175.00) | $ 56,152.69 | |
| BoA 3156 | 7/2/2021 | CHECK #6396 | Youth Wisdom (Huntington Bank 5402022712) | 6396 | | | $ (29,022.40) | $ 27,130.29 | |
| BoA 3156 | 7/2/2021 | CHECK #6397 | Youth Wisdom (Huntington Bank 5402022712) | 6397 | | | $ (23,474.00) | $ 3,656.29 | |
| BoA 3156 | 7/6/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-06 | Bank fee | | | | $ (35.00) | $ 3,621.29 | |
| BoA 3156 | 7/6/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-06 | Bank fee | | | | $ (35.00) | $ 3,586.29 | |
| BoA 3156 | 7/6/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-06 | Bank fee | | | | $ (35.00) | $ 3,551.29 | |
| BoA 3156 | 7/6/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-06 | Bank fee | | | | $ (35.00) | $ 3,516.29 | |
| BoA 3156 | 7/6/2021 | CHECK #9569 | Linda Diaz | 9569 | Office Cleaning | | $ (500.00) | $ 3,016.29 | |
| BoA 3156 | 7/6/2021 | CHECK #6350 | Returned Item | 6350 | First Day Care Center LLC | | $ (10,771.39) | $ (7,755.10) | |
| BoA 3156 | 7/6/2021 | CHECK #6372 | Returned Item | 6372 | Excellent Child Care Center Inc. | | $ (75,513.04) | $ (83,268.14) | |
| BoA 3156 | 7/6/2021 | CHECK #6429 | Returned Item | 6429 | Blossom Academy Center Inc. | | $ (46,908.45) | $ (130,176.59) | |
| BoA 3156 | 7/6/2021 | CHECK #6435 | Returned Item | 6435 | Excellent Child Care Center Inc. | | $ (74,002.85) | $ (204,179.44) | |
| BoA 3156 | 7/6/2021 | CHECK #6437 | Returned Item | 6437 | Smart Choice Adult Daycare Center LLC | | $ (9,471.46) | $ (213,650.90) | |
| BoA 3156 | 7/6/2021 | CHECK #6447 | Returned Item | 6447 | IM Consulting (Consultation) | | $ (15,000.00) | $ (228,650.90) | |
| BoA 3156 | 7/7/2021 | CHECK #6067 | Unique Early Learning Center LLC | 6067 | | | $ (1,770.37) | $ (230,421.27) | |
| BoA 3156 | 7/7/2021 | CHECK #50193 | Ahmed Ahmed | 50193 | | | $ (351.47) | $ (230,772.74) | |
| BoA 3156 | 7/7/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-07 | Bank fee | | | | $ (35.00) | $ (230,807.74) | |
| BoA 3156 | 7/7/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-07 | Bank fee | | | | $ (35.00) | $ (230,842.74) | |
| BoA 3156 | 7/7/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-07 | Bank fee | | | | $ (35.00) | $ (230,877.74) | |
| BoA 3156 | 7/7/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-07 | Bank fee | | | | $ (35.00) | $ (230,912.74) | |
| BoA 3156 | 7/7/2021 | CHECK #9570 | Linda Diaz | 9570 | Office Cleaning | | $ (500.00) | $ (231,412.74) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 75,513.04 | | $ (155,899.70) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 74,002.85 | | $ (81,896.85) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 46,908.45 | | $ (34,988.40) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 15,000.00 | | $ (19,988.40) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 10,771.39 | | $ (9,217.01) | |
| BoA 3156 | 7/7/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-06) | Returned Item | | | $ 9,471.46 | | $ 254.45 | |
| BoA 3156 | 7/7/2021 | STARLINE TECH DES:1440 Rent ID:1440 Rent INDN:Feeding Future CO ID:XXXXXXXXX PPD | Returned Item | | Starline Tech | | $ (5,975.00) | $ (5,720.55) | |
| BoA 3156 | 7/7/2021 | CHECK #6357 | Returned Item | 6357 | Gedi Adult Day Care Corporation | | $ (15,433.08) | $ (21,153.63) | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 9/21/2021 | CHECKCARD 09/20 J2 MYFAX SERVICE 877-437-3607 CA 5543286126320036391877 RECURRING CKCD 5968 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | J2 Myfax Service | | | | $ (10.00) | $ 5,157,162.02 | |
| BoA 3156 | 9/21/2021 | CHECK #6802 | Quality Learning Center Inc. | 6802 | | | $ (7,973.13) | $ 5,149,188.89 | |
| BoA 3156 | 9/21/2021 | CHECK #6933 | Southside Halal | 6933 | | | $ (339,480.00) | $ 4,809,708.89 | |
| BoA 3156 | 9/22/2021 | CHECK #6825 | Gedi Adult Day Care Corporation | 6825 | | | $ (14,779.27) | $ 4,794,929.62 | |
| BoA 3156 | 9/22/2021 | CHECK #6885 | Hilltop Grocery & Meat Market | 6885 | July 21 | | $ (17,220.00) | $ 4,777,709.62 | |
| BoA 3156 | 9/22/2021 | CHECK #6790 | Lucky Child Care Center | 6790 | | | $ (3,677.81) | $ 4,774,031.81 | |
| BoA 3156 | 9/22/2021 | CHECK #5048 | Ziletai Alonso | 5048 | Southcross | | $ (150.00) | $ 4,773,881.81 | |
| BoA 3156 | 9/23/2021 | CHECKCARD 09/22 DROPBOX Q4XPP1JLV DB TT/CCHELP DE 75418231265130752389696 CKCD 4816 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Dropbox | | | | $ (72.33) | $ 4,773,809.48 | |
| BoA 3156 | 9/23/2021 | FLEET FARM 250 09/23 000700098 PURCHASE FLEET FARM 2500 LAKEVILLE MN | Fleet Farm | | | | $ (342.77) | $ 4,773,466.71 | |
| BoA 3156 | 9/23/2021 | CHECKCARD 09/22 FRATTALLONES LAKE ST AC MINNEAPOLIS MN 24055231266091799001055 CKCD 5251 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Frattallone's | | | | $ (301.46) | $ 4,773,165.25 | |
| BoA 3156 | 9/23/2021 | CHECKCARD 09/22 FRATTALLONES LAKE ST AC MINNEAPOLIS MN 24055231266091799001485 CKCD 5251 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Frattallone's | | | | $ (183.80) | $ 4,772,981.45 | |
| BoA 3156 | 9/23/2021 | CHECKCARD 09/22 IRON MOUNTAIN 8009343453 MA 52704871265083837069178 CKCD 7399 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Iron Mountain | | | | $ (114.46) | $ 4,772,866.99 | |
| BoA 3156 | 9/23/2021 | CHECK #6950 | Jamal Hashi | 6950 | J(?) Consulting Food | | $ (9,337.00) | $ 4,763,529.99 | |
| BoA 3156 | 9/23/2021 | CHECK #5054 | Jose Gomez | 5054 | Southcross | | $ (300.00) | $ 4,763,229.99 | |
| BoA 3156 | 9/23/2021 | CHECK #5049 | Linda Diaz | 5049 | Office Cleaning | | $ (500.00) | $ 4,762,729.99 | |
| BoA 3156 | 9/23/2021 | CHECK #6946 | Marwa Mohamud | 6946 | | | $ (1,300.00) | $ 4,761,429.99 | |
| BoA 3156 | 9/23/2021 | CHECK #6793 | MCPA - New Hope | 6793 | | | $ (1,888.40) | $ 4,759,541.59 | |
| BoA 3156 | 9/23/2021 | CHECKCARD 09/22 OFFICEMAX/DEPOT 6 800-463-3768 MN 02305371266500337817614 CKCD 5965 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Office Max / Office Depot | | | | $ (183.62) | $ 4,759,357.97 | |
| BoA 3156 | 9/23/2021 | QUILL CORPORATIO DES:BT0922 ID:000000151778680 INDN:Feeding our Future CO ID:3629529041 CCD | Quill Corporation | | | | $ (677.59) | $ 4,758,680.38 | |
| BoA 3156 | 9/23/2021 | CHECK #6375 | Returned Item | 6375 | Shirwa Guled | | $ (3,656.00) | $ 4,755,024.38 | |
| BoA 3156 | 9/23/2021 | CHECK #6376 | Returned Item | 6376 | Shirwa Guled | | $ (4,261.00) | $ 4,750,763.38 | |
| BoA 3156 | 9/23/2021 | CHECK #6378 | Shirwa Guled | 6378 | | | $ (3,266.00) | $ 4,747,497.38 | |
| BoA 3156 | 9/23/2021 | CHECK #6728 | Star Distribution LLC (BoA 374000546193) | 6728 | | | $ (381,300.00) | $ 4,366,197.38 | Site: United Youth of Minneapolis - Lake St |
| BoA 3156 | 9/23/2021 | CHECK #6835 | Star Distribution LLC (BoA 374000546193) | 6835 | | | $ (476,625.00) | $ 3,889,572.38 | |
| BoA 3156 | 9/23/2021 | CHECK #5047 | Zedhey Alonso | 5047 | Southcross | | $ (150.00) | $ 3,889,422.38 | |
| BoA 3156 | 9/24/2021 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 0166280 INDN:Feeding Our Future CO ID:9659605001 CCD | ADP | | | | $ (281.17) | $ 3,889,141.21 | |
| BoA 3156 | 9/24/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 1801594VV INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | $ 2,820.77 | | $ 3,891,961.98 | |
| BoA 3156 | 9/24/2021 | PURCHASE 0924 AMZN Mktp US 2C4D Amzn_com/billWA | Amazon | | | | $ (870.35) | $ 3,891,091.63 | |
| BoA 3156 | 9/24/2021 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 3,891,061.63 | |
| BoA 3156 | 9/24/2021 | CHECKCARD 09/23 BESTBUYCOM8064945 888BESTBUY MN 15410191266503276047165 CKCD 5732 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Best Buy | | | | $ (1,580.58) | $ 3,889,481.05 | |
| BoA 3156 | 9/24/2021 | WIRE TYPE:WIRE OUT DATE:210924 TIME:1412 ET TRN:2021092400404722 SERVICE REF:013909 BNF:HANDY HELPER ID:9920637841 BNF BK:WELLS FARGO BANK ID:091000019 PMT DET:356549654 | Handy Helper's LLC (WF 9920637841) | | | | $ (10,000.00) | $ 3,879,481.05 | |
| BoA 3156 | 9/24/2021 | CHECK #6993 | Khadija Aden | 6993 | | | $ (1,675.00) | $ 3,877,806.05 | |
| BoA 3156 | 9/24/2021 | CHECK #6995 | Marwa Mohamud | 6995 | | | $ (1,125.00) | $ 3,876,681.05 | |
| BoA 3156 | 9/24/2021 | MN State-MMB DES:ACH ID:0006949698 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0006949698 1416007162 | MN State - MMB | | | $ 1,800,887.31 | | $ 5,677,568.36 | |
| BoA 3156 | 9/24/2021 | CHECK #6992 | Nehra Ismail | 6992 | | | $ (1,000.00) | $ 5,676,568.36 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$   251,270,157.00   $   (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 9/27/2021 | CHECKCARD 09/25 OOMA,INC 888-711-6662 CA 5543286126820073191731 6 RECURRING | Ooma Inc. | | | | $ (892.28) | $ 4,444,825.74 | |
| BoA 3156 | 9/27/2021 | CHECK #6951 | Somali Senior Center | 6951 | Aug 221 | | $ (1,306.72) | $ 4,443,519.02 | |
| BoA 3156 | 9/27/2021 | CHECK #6952 | Somali Senior Center | 6952 | July  Adjust. | | $ (579.74) | $ 4,442,939.28 | |
| BoA 3156 | 9/27/2021 | CHECK #6470 | Sunshine Adult Day Center | 6470 | | | $ (405.33) | $ 4,442,533.95 | |
| BoA 3156 | 9/27/2021 | CHECK #6817 | Sunshine Adult Day Center | 6817 | June / July 21 | | $ (1,030.45) | $ 4,441,503.50 | |
| BoA 3156 | 9/27/2021 | CHECK #6998 | The Produce LLC (US Bank 104787237304) | 6998 | | | $ (49,541.10) | $ 4,391,962.40 | |
| BoA 3156 | 9/27/2021 | CHECK #9310 | Zedhey Alonso | 9310 | Food Distribution + Wed, Thu, Friday | | $ (300.00) | $ 4,391,662.40 | |
| BoA 3156 | 9/28/2021 | CHECKCARD 09/27 AMZN MKTP US 2C9W AMZN_COM/BILLWA 5531020127246046658 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (18.82) | $ 4,391,643.58 | |
| BoA 3156 | 9/28/2021 | CHECK #6856 | Blossom Academy Center Inc. | 6856 | | | $ (23,572.35) | $ 4,368,071.23 | |
| BoA 3156 | 9/28/2021 | CHECKCARD 09/28 FACEBK N8FP47FG62 Menlo Park CA 1527021127100026303822 RECURRING CKCD 7311 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | FaceBook | | | | $ (125.00) | $ 4,367,946.23 | |
| BoA 3156 | 9/28/2021 | CHECK #7057 | Hope Suppliers LLC (WF 8873131711) | 7057 | Southcross Aug | | $ (315,126.00) | $ 4,052,820.23 | |
| BoA 3156 | 9/28/2021 | CHECK #6989 | Muna Fidhin dba M5 Cafe (US Bank 104786281402) | 6989 | | | $ (65,344.96) | $ 3,987,475.27 | |
| BoA 3156 | 9/28/2021 | CHECK #7058 | Nile Restaurant | 7058 | Aug 21 Salaama | | $ (35,670.00) | $ 3,951,805.27 | |
| BoA 3156 | 9/29/2021 | ADP WAGE PAY DES:WAGE PAY ID:937218826943LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | $ 2,308.00 | | $ 3,954,113.27 | |
| BoA 3156 | 9/29/2021 | CHECK #6983 | Adult Care LLC | 6983 | | | $ (5,616.56) | $ 3,948,496.71 | |
| BoA 3156 | 9/29/2021 | CHECKCARD 09/28 BESTBUYCOM8064960 888BESTBUY MN 1541019127150333402886 1 CKCD 5732 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Best Buy | | | | $ (460.64) | $ 3,948,036.07 | |
| BoA 3156 | 9/29/2021 | CHECK #7056 | Delta Food Services LLC (JPMC 706558175) | 7056 | | | $ (142,987.50) | $ 3,805,048.57 | |
| BoA 3156 | 9/29/2021 | CHECKCARD 09/29 FACEBK FEGA67FG62 Menlo Park CA 1527021127200016441724 3 RECURRING CKCD 7311 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | FaceBook | | | | $ (125.00) | $ 3,804,923.57 | |
| BoA 3156 | 9/29/2021 | CHECK #6785 | Heaven Childcare Inc. | 6785 | | | $ (1,488.88) | $ 3,803,434.69 | |
| BoA 3156 | 9/29/2021 | CHECK #6833 | Heaven Childcare Inc. | 6833 | | | $ (1,188.39) | $ 3,802,246.30 | |
| BoA 3156 | 9/29/2021 | CHECK #6789 | Lirio Montessori | 6789 | | | $ (1,961.53) | $ 3,800,284.77 | |
| BoA 3156 | 9/29/2021 | TRANSFER FEEDING OUR FUTURE:MN Wildflower Montes Confirmation 0495406279 | MN Wildflower Montessori | | | | $ (7,081.99) | $ 3,793,202.78 | |
| BoA 3156 | 9/29/2021 | CHECK #6784 | MN Wildflower Montessori | 6784 | Cosmos / Montessori | | $ (774.82) | $ 3,792,427.96 | |
| BoA 3156 | 9/29/2021 | CHECK #6991 | Unique Early Learning Center LLC | 6991 | July 21 | | $ (625.69) | $ 3,791,802.27 | |
| BoA 3156 | 9/29/2021 | VERIZON WIRELESS DES:PAYMENTS ID:064238295300001 INDN:00000000064238295300001 CO ID:6223344794 CCD | Verizon Wireless | | | | $ (1,890.31) | $ 3,789,911.96 | |
| BoA 3156 | 9/29/2021 | CHECK #5051 | Ziletai Alonso | 5051 | Southcross | | $ (150.00) | $ 3,789,761.96 | |
| BoA 3156 | 9/30/2021 | CHECKCARD 09/29 AMZN MKTP US 2C1M AMZN_COM/BILLWA 5531020127208377247024 1 CKCD 5942 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (43.00) | $ 3,789,718.96 | |
| BoA 3156 | 9/30/2021 | CHECK #6977 | Aurora Child Care Inc. | 6977 | | | $ (3,482.49) | $ 3,786,236.47 | |
| BoA 3156 | 9/30/2021 | External transfer fee - Next Day - 09/29/2021 | Bank fee | | | | $ (5.00) | $ 3,786,231.47 | |
| BoA 3156 | 9/30/2021 | COSTCO WHSE 1 09/30 000245235 PURCHASE COSTCO WHSE 1087 BURNSVILLE MN | Costco | | | | $ (244.02) | $ 3,785,987.45 | |
| BoA 3156 | 9/30/2021 | CHECKCARD 09/30 LAKESHORE LEARNIN 3105378600 CA 5548077127370047611346 3 CKCD 8299 XXXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Lakeshore Learning | | | | $ (5,344.00) | $ 3,780,643.45 | |
| BoA 3156 | 9/30/2021 | MN State-MMB DES:ACH ID:0006963083 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0006963083 1416007162 | MN State - MMB | | | $ 10,562,229.65 | | $ 14,342,873.10 | |
| BoA 3156 | 9/30/2021 | CHECKCARD 09/28 THE HOME DEPOT 2807 MINNEAPOLIS MN 2494301127201019043045 1 CKCD 5200 XXXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | The Home Depot | | | | $ (26.94) | $ 14,342,846.16 | |
| BoA 3156 | 9/30/2021 | CHECK #6811 | United Child Daycare LLC | 6811 | | | $ (2,168.14) | $ 14,340,678.02 | |
| BoA 3156 | 9/30/2021 | CHECK #7018 | United Child Daycare LLC | 7018 | | | $ (989.64) | $ 14,339,688.38 | |
| BoA 3156 | 10/1/2021 | ADP WAGE PAY DES:WAGE PAY ID:648079899838LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Abdikerm Eidleh (WF 1499565644) | ADP DD | | | $ (500.00) | $ 14,339,188.38 | |

COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00 $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 11/26/2021 | CHECK #7540 | Hanifa Youth Development Center (BoA 374000485681) | 7540 | | | $ (66,542.76) | $ 2,794,147.79 | |
| BoA 3156 | 11/26/2021 | CHECK #7565 | Horn of Africa Development and Education Foundation | 7565 | 10.21 | | $ (114,022.40) | $ 2,680,125.39 | |
| BoA 3156 | 11/26/2021 | CHECK #7559 | Lead the Way Minnesota | 7559 | 10.21 | | $ (177,957.36) | $ 2,502,168.03 | |
| BoA 3156 | 11/26/2021 | CHECK #7522 | Math Tech Tutoring LLC (JPMC 675303306) | 7522 | | | $ (21,525.00) | $ 2,480,643.03 | |
| BoA 3156 | 11/26/2021 | CHECKCARD 11/23 METRO SALES INC 612-8614000 MN 24639231329000015400043 CKCD 5046 XXXXXXXXXXXX9878 XXXX_XXXX_XXXX_9878 | Metro Sales Inc. | | | | $ (232.13) | $ 2,480,410.90 | |
| BoA 3156 | 11/26/2021 | CHECK #7511 | Nurul-Iman Institute | 7511 | | | $ (174,489.90) | $ 2,305,921.00 | |
| BoA 3156 | 11/26/2021 | CHECKCARD 11/25 OOMA,INC 888-711-6662 CA 55432861329200020126048 RECURRING CKCD 4814 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Ooma Inc. | | | | $ (891.07) | $ 2,305,029.93 | |
| BoA 3156 | 11/26/2021 | CHECK #7529 | Somali American Faribault Education (SBF 5110962) | 7529 | | | $ (275,792.53) | $ 2,029,237.40 | |
| BoA 3156 | 11/26/2021 | CHECK #7514 | Success Child Care | 7514 | | | $ (2,337.02) | $ 2,026,900.38 | |
| BoA 3156 | 11/26/2021 | CHECK #6812 | Urban Learning Center Inc. (Northeast Bank 1074277) | 6812 | | | $ (3,457.98) | $ 2,023,442.40 | |
| BoA 3156 | 11/26/2021 | CHECK #7531 | Worthy Purpose | 7531 | | | $ (68,146.20) | $ 1,955,296.20 | |
| BoA 3156 | 11/26/2021 | CHECK #7562 | Worthy Work | 7562 | 10.21 | | $ (201,662.50) | $ 1,753,633.70 | Habibo Hussein |
| BoA 3156 | 11/26/2021 | CHECK #7533 | Youth Inventors Lab (US Bank 104784538373) | 7533 | | | $ (180,413.72) | $ 1,573,219.98 | |
| BoA 3156 | 11/29/2021 | CHECKCARD 11/27 APPLE_COM/BILL 866-712-7753 CA 24692161331100250829521 RECURRING CKCD 5815 XXXXXXXXXXXX9878 XXXX_XXXX_XXXX_9878 | Apple.com | | | | $ (0.99) | $ 1,573,218.99 | |
| BoA 3156 | 11/29/2021 | CHECK #7560 | Aziza Maktal | 7560 | | | $ (1,200.00) | $ 1,572,018.99 | |
| BoA 3156 | 11/29/2021 | CHECK #7206 | Kids Choice LLC | 7206 | | | $ (8,080.90) | $ 1,563,938.09 | |
| BoA 3156 | 11/29/2021 | CHECK #7423 | Kids Choice LLC | 7423 | Aug 21 | | $ (160.61) | $ 1,563,777.48 | |
| BoA 3156 | 11/29/2021 | CHECK #7365 | Shafi'i Tutoring and Homework Help Center (US Bank 104786444307) | 7365 | | | $ (86,100.00) | $ 1,477,677.48 | |
| BoA 3156 | 11/29/2021 | CHECK #7542 | Youth for Future Academic Center | 7542 | | | $ (46,571.02) | $ 1,431,106.46 | |
| BoA 3156 | 11/30/2021 | CHECKCARD 11/30 ADOBE ACROPRO SUB 4085366000 CA 52704871334700776262327 RECURRING CKCD 5734 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Adobe | | | | $ (16.06) | $ 1,431,090.40 | |
| BoA 3156 | 11/30/2021 | CHECKCARD 11/29 DROPBOX V27MWDQ8K DB TT/CCHELP DE 72703631333135348944482 CKCD 4816 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Dropbox | | | | $ (88.77) | $ 1,431,001.63 | |
| BoA 3156 | 11/30/2021 | CHECK #7545 | Minnesota Best Childcare Center | 7545 | | | $ (57,777.29) | $ 1,373,224.34 | |
| BoA 3156 | 11/30/2021 | CHECK #7573 | Republic Distribution LLC | 7573 | | | $ (10,000.00) | $ 1,363,224.34 | Abshir O. Mahamed |
| BoA 3156 | 11/30/2021 | CHECK #7520 | Serene Adult Day Center Inc. | 7520 | | | $ (4,010.10) | $ 1,359,214.24 | |
| BoA 3156 | 11/30/2021 | CHECK #7554 | Shanghai Wholesale LLC (WF 6746119905) | 7554 | 10.21 Difference | | $ (4,834.28) | $ 1,354,379.96 | |
| BoA 3156 | 11/30/2021 | VERIZON WIRELESS DES:PAYMENTS ID:064238295300001 INDN:000000000064238295300001 CO ID:6223344794 CCD | Verizon Wireless | | | | $ (2,443.42) | $ 1,351,936.54 | |
| BoA 3156 | 11/30/2021 | CHECK #7574 | Zamzam Olaad | 7574 | 11.24.21 Replace | | $ (1,200.00) | $ 1,350,736.54 | |
| BoA 3156 | 12/1/2021 | CHECK #7225 | Apple Adult Day Care Inc. | 7225 | | | $ (3,756.86) | $ 1,346,979.68 | |
| BoA 3156 | 12/1/2021 | CHECK #7437 | Apple Adult Day Care Inc. | 7437 | | | $ (3,381.55) | $ 1,343,598.13 | |
| BoA 3156 | 12/1/2021 | CHECK #7517 | Apple Adult Day Care Inc. | 7517 | | | $ (2,567.61) | $ 1,341,030.52 | |
| BoA 3156 | 12/1/2021 | CHECK #7509 | City Child Care Center LLC | 7509 | | | $ (4,255.25) | $ 1,336,775.27 | |
| BoA 3156 | 12/1/2021 | CHECKCARD 11/30 DOCUSIGN 8003799973 WA 55429501335027798159300 RECURRING CKCD 7399 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Docusign | | | | $ (628.60) | $ 1,336,146.67 | |
| BoA 3156 | 12/1/2021 | CHECK #7320 | Hashi Consulting Services | 7320 | Inv 507 | | $ (6,000.00) | $ 1,330,146.67 | |
| BoA 3156 | 12/1/2021 | CHECK #6974 | Minnesota Best Childcare Center | 6974 | | | $ (9,648.02) | $ 1,320,498.65 | |
| BoA 3156 | 12/1/2021 | CHECK #7357 | Minnesota Best Childcare Center | 7357 | | | $ (8,725.74) | $ 1,311,772.91 | |
| BoA 3156 | 12/1/2021 | CHECK #7572 | Yasmin Mahmud | 7572 | 11.26 | | $ (910.05) | $ 1,310,862.86 | |
| BoA 3156 | 12/2/2021 | CHECK #7230 | ABC Learning Center Inc. | 7230 | | | $ (2,774.72) | $ 1,308,088.14 | |
| BoA 3156 | 12/2/2021 | CHECK #7579 | Academy for Youth Excellence (Woodlands Bank 1205914) | 7579 | 9.21 Summer | | $ (43,050.00) | $ 1,265,038.14 | |
| BoA 3156 | 12/2/2021 | CHECKCARD 12/01 AMZN DIGITAL ZL95 888-802-3080 WA 55310201335083316953632 CKCD 5818 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (6.42) | $ 1,265,031.72 | |
| BoA 3156 | 12/2/2021 | CHECKCARD 12/01 BESTBUYCOM8065373 888BESTBUY MN 15410191335503833082017 CKCD 5732 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Best Buy | | | | $ (1,162.30) | $ 1,263,869.42 | |
| BoA 3156 | 12/2/2021 | CHECK #7395 | Hope Center LLC | 7395 | | | $ (825.27) | $ 1,263,044.15 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Acccount | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 12/2/2021 | CHECK #7580 | Horseed Management LLC (Bell Bank 6521026994) | 7580 | 10.21 | | $ (275,640.24) | $ 987,403.91 | |
| BoA 3156 | 12/2/2021 | CHECK #7505 | Lucky Child Care Center | 7505 | | | $ (3,138.69) | $ 984,265.22 | |
| BoA 3156 | 12/2/2021 | MN State-MMB DES:ACH ID:0007079011 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0007079011 1416007162 | MN State - MMB | | | $ 5,174,453.42 | | $ 6,158,718.64 | |
| BoA 3156 | 12/2/2021 | CHECKCARD 12/01 OFFICE DEPOT 109 800-463-3768 MN 023053713365003419599952 CKCD 5965 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Office Max / Office Depot | | | | $ (666.62) | $ 6,158,052.02 | |
| BoA 3156 | 12/2/2021 | CHECK #7578 | Omar Development Group | 7578 | 1006-1007 | | $ (17,983.58) | $ 6,140,068.44 | Abshir O. Mahamed |
| BoA 3156 | 12/2/2021 | PURCHASE 1201 WIX_COM 968339269 800-6000949 NY | Wix.com | | | | $ (28.00) | $ 6,140,040.44 | |
| BoA 3156 | 12/3/2021 | CHECKCARD 12/02 PELLICCI ACE HARDWARE ROSEMOUNT MN 244310613374000024952558 CKCD 5251 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | Ace Hardware | | | | $ (152.07) | $ 6,139,888.37 | |
| BoA 3156 | 12/3/2021 | ADP WAGE PAY DES:WAGE PAY ID:534083269175LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | | $ (34,279.28) | $ 6,105,609.09 | |
| BoA 3156 | 12/3/2021 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:534083269176LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $ (840.99) | $ 6,104,768.10 | |
| BoA 3156 | 12/3/2021 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 4267300 INDN:Feeding Our Future CO ID:9659605001 CCD | ADP | | | | $ (151.31) | $ 6,104,616.79 | |
| BoA 3156 | 12/3/2021 | ADP Tax DES:ADP Tax ID:KTLQ6 120335A01 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $ (12,761.10) | $ 6,091,855.69 | |
| BoA 3156 | 12/3/2021 | ADP WAGE PAY DES:WAGE PAY ID:534083269175LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $ (1,099.04) | $ 6,090,756.65 | |
| BoA 3156 | 12/3/2021 | ADP WAGE PAY DES:WAGE PAY ID:534083269175LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $ (1,850.00) | $ 6,088,906.65 | |
| BoA 3156 | 12/3/2021 | CHECKCARD 12/02 AMZN Mktp US F959 Amzn_com/billWA 554328613362005622236982 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (1,928.22) | $ 6,086,978.43 | |
| BoA 3156 | 12/3/2021 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 6,086,948.43 | |
| BoA 3156 | 12/3/2021 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 6,086,918.43 | |
| BoA 3156 | 12/3/2021 | CHECKCARD 12/02 BESTBUYDIRECT2412 8003733050 MN 154101913361740500033547 CKCD 5732 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Best Buy | | | | $ (2,532.84) | $ 6,084,385.59 | |
| BoA 3156 | 12/3/2021 | CHECK #7583 | Bright Future Academy | 7583 | 9.21 | | $ (98,647.19) | $ 5,985,738.40 | |
| BoA 3156 | 12/3/2021 | ADP WAGE PAY DES:WAGE PAY ID:534083269175LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Empress M. Watson Jr. (WF 7564676927) | ADP DD | | | $ (1,369.10) | $ 5,984,369.30 | |
| BoA 3156 | 12/3/2021 | CHECK #7159 | First Daycare Center LLC | 7159 | | | $ (2.63) | $ 5,984,366.67 | |
| BoA 3156 | 12/3/2021 | CHECK #7506 | First Daycare Center LLC | 7506 | | | $ (10,781.23) | $ 5,973,585.44 | |
| BoA 3156 | 12/3/2021 | WIRE TYPE:WIRE OUT DATE:211203 TIME:0941 ET TRN:2021120300315163 SERVICE REF:006507 BNF:HANDY HELPER ID:9920637841 BNF BK:WELLS FARGO BANK ID:091000019 PMT DET:365890014 | Handy Helper's LLC (WF 9920637841) | | | | $ (10,000.00) | $ 5,963,585.44 | |
| BoA 3156 | 12/3/2021 | CHECK #7160 | Hope Suppliers LLC (WF 8873131711) | 7160 | 9.21 diff | | $ (856.72) | $ 5,962,728.72 | |
| BoA 3156 | 12/3/2021 | CHECK #7446 | Hope Suppliers LLC (WF 8873131711) | 7446 | | | $ (86,100.00) | $ 5,876,628.72 | |
| BoA 3156 | 12/3/2021 | CHECK #7585 | Pioneer Partner (BMO Harris 4814813244) | 7585 | Oct '21 | | $ (483,259.00) | $ 5,393,369.72 | |
| BoA 3156 | 12/3/2021 | CHECK #7638 | Rana Hussein | 7638 | 61 | | $ (1,830.00) | $ 5,391,539.72 | |
| BoA 3156 | 12/3/2021 | THE HOME DEPOT 12/03 000069511 PURCHASE THE HOME DEPOT 2 MINNEAPOLIS MN | The Home Depot | | | | $ (8.49) | $ 5,391,531.23 | |
| BoA 3156 | 12/3/2021 | WIRE TYPE:WIRE OUT DATE:211203 TIME:0401 ET TRN:2021120200521713 SERVICE REF:002375 BNF:WE CARE CHILD CARE CENTER ID:5650875346 BNF BK:WELLS FARGO BANK ID:091000019 PMT DET:36577 0962 | We Care Child Care Center | | | | $ (5,218.25) | $ 5,386,312.98 | |
| BoA 3156 | 12/3/2021 | CHECK #7575 | Willmar Child Care Center Inc | 7575 | 2.21 | | $ (15,279.44) | $ 5,371,033.54 | |
| BoA 3156 | 12/3/2021 | CHECK #7576 | Willmar Child Care Center Inc | 7576 | 3.21 | | $ (132,308.00) | $ 5,238,725.54 | |
| BoA 3156 | 12/6/2021 | CHECK #7590 | Ahmed Jama | 7590 | Sf | | $ (3,150.00) | $ 5,235,575.54 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00   $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 12/6/2021 | CHECKCARD 12/05 AMZN MKTP US RT0N AMZN_COM/BILLWA 553102013390833116100076 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (771.16) | $ 5,234,804.38 | |
| BoA 3156 | 12/6/2021 | CHECKCARD 12/05 AMZN MKTP US PE60 AMZN_COM/BILLWA 553102013390837024199871 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (327.64) | $ 5,234,476.74 | |
| BoA 3156 | 12/6/2021 | CHECK #7588 | Amino Abdi | 7588 | Sf | | $ (3,150.00) | $ 5,231,326.74 | |
| BoA 3156 | 12/6/2021 | CHECKCARD 12/03 BESTBUYDIRECT2412 8003733050 MN 15410191337174690000720 CKCD 5732 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Best Buy | | | | $ (2,338.00) | $ 5,228,988.74 | |
| BoA 3156 | 12/6/2021 | CHECK #7636 | Brava Restaurant & Cafe LLC (BoA 374000577243) | 7636 | 10.21.21 | | $ (275,248.29) | $ 4,953,740.45 | Site 9-18745 Brava Restaurant site Oct 2021 prepayment |
| BoA 3156 | 12/6/2021 | CHECK #7557 | Matthew Hughhey | 7557 | | | $ (2,000.00) | $ 4,951,740.45 | |
| BoA 3156 | 12/6/2021 | CHECK #7589 | Osman Abdala | 7589 | Sf | | $ (3,150.00) | $ 4,948,590.45 | |
| BoA 3156 | 12/6/2021 | CHECK #7570 | Pitney Bowes | 7570 | No 0018397371 | | $ (170.93) | $ 4,948,419.52 | |
| BoA 3156 | 12/6/2021 | CHECKCARD 12/03 RANDYS ELECTRIC MINNEAPOLIS MN 75454911337900016758936 CKCD 1711 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Randy's Electric | | | | $ (6,285.00) | $ 4,942,134.52 | |
| BoA 3156 | 12/6/2021 | CHECK #7247 | Seward Child Care Center | 7247 | | | $ (282.09) | $ 4,941,852.43 | |
| BoA 3156 | 12/6/2021 | CHECK #7235 | Sunshine Adult Day Center | 7235 | | | $ (1,895.26) | $ 4,939,957.17 | |
| BoA 3156 | 12/6/2021 | CHECK #7530 | Tasho (US Bank 104783352602) | 7530 | | | $ (278,771.41) | $ 4,661,185.76 | |
| BoA 3156 | 12/6/2021 | CHECKCARD 12/03 THE HOME DEPOT 2805 BLOOMINGTON MN 24943011338010194493275 CKCD 5200 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | The Home Depot | | | | $ (1,587.49) | $ 4,659,598.27 | |
| BoA 3156 | 12/6/2021 | CHECK #7639 | Youth International Club (BoA 374005765704) | 7639 | 10.21 Hopkins | | $ (149,654.40) | $ 4,509,943.87 | |
| BoA 3156 | 12/7/2021 | CHECK #7054 | Academy for Youth Achievement | 7054 | | | $ (182,243.60) | $ 4,327,700.27 | |
| BoA 3156 | 12/7/2021 | ADP WAGE PAY DES:WAGE PAY ID:9410193007420Q6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | $ 910.05 | | $ 4,328,610.32 | |
| BoA 3156 | 12/7/2021 | PURCHASE 1206 AMZN Mktp US D75L Amzn_com/billWA | Amazon | | | | $ (364.17) | $ 4,328,246.15 | |
| BoA 3156 | 12/7/2021 | CHECKCARD 12/06 AMAZON_COM I05CC0 AMZN_COM/BILLWA 553102013400833325346108 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (5,382.20) | $ 4,322,863.95 | |
| BoA 3156 | 12/7/2021 | CHECK #7637 | Bet on Better Future (BMO Harris 4830612819) | 7637 | 10.21 Southcross | | $ (189,161.38) | $ 4,133,702.57 | |
| BoA 3156 | 12/7/2021 | CHECKCARD 12/06 HP HP_COM STORE 888-345-5409 CA 55432861340200848534493 CKCD 5045 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | HP_com Store | | | | $ (1,438.67) | $ 4,132,263.90 | |
| BoA 3156 | 12/7/2021 | CHECK #7592 | IM Consultation LLC (Woodlands Bank 1206343) | 7592 | | | $ (30,000.00) | $ 4,102,263.90 | |
| BoA 3156 | 12/7/2021 | CHECK #7643 | Perfect Balance | 7643 | | | $ (10,311.46) | $ 4,091,952.44 | |
| BoA 3156 | 12/7/2021 | CHECK #7660 | Salama Education and Community Development Inc. | 7660 | | | $ (100,655.95) | $ 3,991,296.49 | |
| BoA 3156 | 12/7/2021 | CHECK #7681 | Shanghai Wholesale LLC (WF 6746119905) | 7681 | | | $ (49,760.09) | $ 3,941,536.40 | |
| BoA 3156 | 12/7/2021 | CHECK #7641 | Star Learning Center Inc. | 7641 | | | $ (12,228.57) | $ 3,929,307.83 | |
| BoA 3156 | 12/7/2021 | STARLINE TECH DES:1440 Rent ID:1440 Rent INDN:Feeding Future CO ID:XXXXXXXXX PPD | Starline Tech | | 1440 Rent | | $ (3,250.00) | $ 3,926,057.83 | 1440 Arcade St., St. Paul, MN |
| BoA 3156 | 12/7/2021 | CHECKCARD 12/06 STARTECH_COM GROVEPORT OH 55420361341630197790136 CKCD 7399 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Startech.com | | | | $ (471.92) | $ 3,925,585.91 | |
| BoA 3156 | 12/7/2021 | CHECK #7674 | United Enrichment with Heart | 7674 | | | $ (207,111.00) | $ 3,718,474.91 | |
| BoA 3156 | 12/7/2021 | CHECK #7287 | Urban Learning Center Inc. (Northeast Bank 1074277) | 7287 | | | $ (5,221.48) | $ 3,713,253.43 | |
| BoA 3156 | 12/7/2021 | CHECK #7130 | Urban Learning Center Inc. (Northeast Bank 1074277) | 7130 | | | $ (4,455.00) | $ 3,708,798.43 | |
| BoA 3156 | 12/7/2021 | CHECK #7208 | Urban Learning Center Inc. (Northeast Bank 1074277) | 7208 | | | $ (943.96) | $ 3,707,854.47 | |
| BoA 3156 | 12/7/2021 | CHECK #7666 | Youth Development Foundation (Huntington x7038) | 7666 | | | $ (82,844.40) | $ 3,625,010.07 | |
| BoA 3156 | 12/7/2021 | CHECK #7667 | Youth Development Foundation (Huntington x7038) | 7667 | | | $ (76,907.22) | $ 3,548,102.85 | |
| BoA 3156 | 12/7/2021 | CHECK #7668 | Youth Development Foundation (Huntington x7038) | 7668 | | | $ (85,053.58) | $ 3,463,049.27 | |
| BoA 3156 | 12/8/2021 | CHECK #7291 | Aurora Academy | 7291 | | | $ (5,535.49) | $ 3,457,513.78 | |
| BoA 3156 | 12/8/2021 | CHECK #7398 | Aurora Academy | 7398 | | | $ (2,551.28) | $ 3,454,962.50 | |
| BoA 3156 | 12/8/2021 | CHECK #7515 | Aurora Academy | 7515 | | | $ (11,219.31) | $ 3,443,743.19 | |
| BoA 3156 | 12/8/2021 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 3,443,713.19 | |
| BoA 3156 | 12/8/2021 | CHECK #7245 | Care for You Adult Daycare | 7245 | | | $ (413.65) | $ 3,443,299.54 | |
| BoA 3156 | 12/8/2021 | CHECK #7525 | Care for You Adult Daycare | 7525 | | | $ (3,967.60) | $ 3,439,331.94 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 1/3/2022 | CHECK #7783 | Bright Future Academy | 7783 | 11.21 | | $ (426.31) | $ 1,613,128.51 | |
| BoA 3156 | 1/3/2022 | CHECK #7748 | Cole Flynn | 7748 | | | $ (1,000.00) | $ 1,612,128.51 | |
| BoA 3156 | 1/3/2022 | CHECK #7749 | Farhia Sheikhdon | 7749 | | | $ (1,000.00) | $ 1,611,128.51 | |
| BoA 3156 | 1/3/2022 | CHECKCARD 12/30 METRO SALES INC 612-8614000 MN 2463923136590001020780 CKCD 5046 XXXXXXXXXXXX9878 XXXX_XXXX_XXXX_9878 | Metro Sales Inc. | | | | $ (6,073.72) | $ 1,605,054.79 | |
| BoA 3156 | 1/3/2022 | CHECK #6953 | Shepherds Care | 6953 | | | $ (914.64) | $ 1,604,140.15 | Shepherd of the Grove Lutheran Church |
| BoA 3156 | 1/3/2022 | CHECK #7705 | Shepherds Care | 7705 | | | $ (2,112.72) | $ 1,602,027.43 | |
| BoA 3156 | 1/3/2022 | CHECKCARD 12/30 THE HOME DEPOT 2807 MINNEAPOLIS MN 24692161365100924159353 CKCD 5200 XXXXXXXXXXXX9530 XXXX_XXXX_XXXX_9530 | The Home Depot | | | | $ (470.98) | $ 1,601,556.45 | |
| BoA 3156 | 1/3/2022 | THE HOME DEPOT 01/03 000643688 PURCHASE THE HOME DEPOT 2 MINNEAPOLIS MN | The Home Depot | | | | $ (115.55) | $ 1,601,440.90 | |
| BoA 3156 | 1/4/2022 | CHECK #7800 | Bulsho | 7800 | 11.21 | | $ (133,620.00) | $ 1,467,820.90 | |
| BoA 3156 | 1/4/2022 | CHECK #9609 | Genesis E. Alonso | 9609 | Final Check | | $ (5,772.00) | $ 1,462,048.90 | |
| BoA 3156 | 1/4/2022 | CHECK #7778 | Minnesota Senior Center | 7778 | 11.21 | | $ (4,796.67) | $ 1,457,252.23 | |
| BoA 3156 | 1/4/2022 | CHECK #7786 | Tasho (US Bank 104783352602) | 7786 | | | $ (235,705.68) | $ 1,221,546.55 | |
| BoA 3156 | 1/4/2022 | CHECK #7177 | Tayo Child Care | 7177 | | | $ (6,449.80) | $ 1,215,096.75 | |
| BoA 3156 | 1/4/2022 | CHECK #7353 | Tayo Child Care | 7353 | | | $ (12,946.36) | $ 1,202,150.39 | |
| BoA 3156 | 1/5/2022 | CHECK #9607 | Henry Komolo | 9607 | | | $ (137.60) | $ 1,202,012.79 | |
| BoA 3156 | 1/5/2022 | CHECK #9317 | Minnesota Newspaper Association | 9317 | | | $ (325.00) | $ 1,201,687.79 | |
| BoA 3156 | 1/5/2022 | Online Banking Transfer Conf s70jghbcp, MSP SW Acquisition LLC | MSP SW Acquisition LLC | | | | $ (16,411.52) | $ 1,185,276.27 | |
| BoA 3156 | 1/6/2022 | CHECK #7828 | Wesley Myrick | 7828 | | | $ (10,000.00) | $ 1,175,276.27 | |
| BoA 3156 | 1/6/2022 | CHECK #7619 | Bet Shalom Yeladim Preschool | 7619 | | | $ (90.64) | $ 1,175,185.63 | |
| BoA 3156 | 1/6/2022 | CHECK #7772 | Bet Shalom Yeladim Preschool | 7772 | 11.21 | | $ (92.18) | $ 1,175,093.45 | |
| BoA 3156 | 1/6/2022 | CHECKCARD 01/05 CITRIX SYSTEMS, I 800-4248749 FL 754182320051379870300022 RECURRING CKCD 4816 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Citrix Systems | | | | $ (1,500.00) | $ 1,173,593.45 | |
| BoA 3156 | 1/6/2022 | CHECK #9614 | Humanitarian African Relief Organization | 9614 | | | $ (132,551.04) | $ 1,041,042.41 | |
| BoA 3156 | 1/6/2022 | MN State-MMB DES:ACH ID:0007147273 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0007147273 1416007162 | MN State - MMB | | | $ 6,585,146.81 | | $ 7,626,189.22 | |
| BoA 3156 | 1/6/2022 | CHECK #7735 | Moon Child Care | 7735 | | | $ (1,790.04) | $ 7,624,399.18 | |
| BoA 3156 | 1/6/2022 | CHECKCARD 01/04 THE HOME DEPOT 2843 INVER GROVE MN 24943012005010184021185 CKCD 5200 XXXXXXXXXXXX9878 XXXX_XXXX_XXXX_9878 | The Home Depot | | | | $ (54.31) | $ 7,624,344.87 | |
| BoA 3156 | 1/6/2022 | CHECK #7436 | United Child Daycare LLC | 7436 | | | $ (2,240.36) | $ 7,622,104.51 | |
| BoA 3156 | 1/6/2022 | CHECK #7832 | Universal Food Service | 7832 | | | $ (89,949.52) | $ 7,532,154.99 | |
| BoA 3156 | 1/6/2022 | CHECK #7763 | Yasmin Mahmud | 7763 | | | $ (1,000.00) | $ 7,531,154.99 | |
| BoA 3156 | 1/7/2022 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 5947192 INDN:Feeding Our Future CO ID:9659605001 CCD | ADP | | | | $ (278.09) | $ 7,530,876.90 | |
| BoA 3156 | 1/7/2022 | CHECK #7857 | Alhikma Association (BMO Harris 4829492783) | 7857 | | | $ (82,844.40) | $ 7,448,032.50 | |
| BoA 3156 | 1/7/2022 | CHECK #7882 | Alhikma Association (BMO Harris 4829492783) | 7882 | | | $ (80,172.00) | $ 7,367,860.50 | |
| BoA 3156 | 1/7/2022 | CHECK #7883 | Alhikma Association (BMO Harris 4829492783) | 7883 | | | $ (82,844.40) | $ 7,285,016.10 | |
| BoA 3156 | 1/7/2022 | CHECK #7848 | Alhikma Association (BMO Harris 4829492783) | 7848 | | | $ (82,844.40) | $ 7,202,171.70 | |
| BoA 3156 | 1/7/2022 | CHECK #7852 | Aurora Academy | 7852 | | | $ (5,069.91) | $ 7,197,101.79 | |
| BoA 3156 | 1/7/2022 | CHECK #7838 | Creative Minds Daycare | 7838 | | | $ (2,247.50) | $ 7,194,854.29 | |
| BoA 3156 | 1/7/2022 | CHECK #7854 | Ebyan Adult Day Center LLC | 7854 | | | $ (5,934.58) | $ 7,188,919.71 | |
| BoA 3156 | 1/7/2022 | CHECK #7874 | Feed Bank | 7874 | | | $ (267,240.00) | $ 6,921,679.71 | |
| BoA 3156 | 1/7/2022 | CHECK #7872 | Lead the Way Minnesota | 7872 | | | $ (81,583.92) | $ 6,840,095.79 | |
| BoA 3156 | 1/7/2022 | CHECK #7887 | Magic Garden Foundation | 7887 | | | $ (49,483.94) | $ 6,790,611.85 | |
| BoA 3156 | 1/7/2022 | CHECK #7888 | Magic Garden Foundation | 7888 | | | $ (147,053.26) | $ 6,643,558.59 | |
| BoA 3156 | 1/7/2022 | CHECK #7903 | Mercy Elderly Services | 7903 | | | $ (332,700.44) | $ 6,310,858.15 | |
| BoA 3156 | 1/7/2022 | CHECK #9605 | MN State - MMB | 9605 | Accounts Receivable | | $ (132,886.72) | $ 6,177,971.43 | |
| BoA 3156 | 1/7/2022 | CHECK #5083 | Najmo Ahmed (WF 7338313765) | 5083 | Pay Period: 12/26/2020-01/01/2021 | | $ (377.64) | $ 6,177,593.79 | |
| BoA 3156 | 1/7/2022 | CHECK #5285 | Najmo Ahmed (WF 7338313765) | 5285 | Pay Period: 01/02/2021-01/08/2021 | | $ (377.64) | $ 6,177,216.15 | |
| BoA 3156 | 1/7/2022 | CHECK #7837 | Perfect Balance Child Care LLC | 7837 | | | $ (13,849.46) | $ 6,163,366.69 | |
| BoA 3156 | 1/7/2022 | CHECK #7891 | Pioneer Partner (BMO Harris 4814813244) | 7891 | | | $ (265,502.94) | $ 5,897,863.75 | |
| BoA 3156 | 1/7/2022 | CHECK #7843 | Rattil Center | 7843 | | | $ (50,633.07) | $ 5,847,230.68 | |
| BoA 3156 | 1/7/2022 | CHECK #7867 | Salama Education and Community Development Inc. | 7867 | | | $ (98,344.32) | $ 5,748,886.36 | |
| BoA 3156 | 1/7/2022 | CHECK #7865 | Somali American Community | 7865 | | | $ (104,192.42) | $ 5,644,693.94 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$  251,270,157.00   $  (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 1/7/2022 | CHECK #7884 | Waano Foundation | 7884 | | | $ (60,703.57) | $ 5,583,990.37 | |
| BoA 3156 | 1/10/2022 | CHECK #7731 | A to Z Learning Center | 7731 | | | $ (123,442.61) | $ 5,460,547.76 | |
| BoA 3156 | 1/10/2022 | ADP WAGE PAY DES:WAGE PAY ID:928221799616LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | | $ (34,228.06) | $ 5,426,319.70 | |
| BoA 3156 | 1/10/2022 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:928221799617LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $ (815.09) | $ 5,425,504.61 | |
| BoA 3156 | 1/10/2022 | ADP Tax DES:ADP Tax ID:KTLQ6 010701A01 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $ (13,722.27) | $ 5,411,782.34 | |
| BoA 3156 | 1/10/2022 | BKOFAMERICA ATM 01/08 000003467 DEPOSIT APPLE VALLEY APPLE VALLEY MN | Ahmed Urur | 1005 | | $ 5,000.00 | | $ 5,416,782.34 | |
| BoA 3156 | 1/10/2022 | ADP WAGE PAY DES:WAGE PAY ID:928221799616LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $ (876.06) | $ 5,415,906.28 | |
| BoA 3156 | 1/10/2022 | ADP WAGE PAY DES:WAGE PAY ID:928221799616LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $ (1,850.00) | $ 5,414,056.28 | |
| BoA 3156 | 1/10/2022 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 5,414,026.28 | |
| BoA 3156 | 1/10/2022 | CHECK #7862 | Care for You Adult Daycare | 7862 | | | $ (7,938.13) | $ 5,406,088.15 | |
| BoA 3156 | 1/10/2022 | ADP WAGE PAY DES:WAGE PAY ID:928221799616LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Empress M. Watson Jr. (WF 7564676927) | ADP DD | | | $ (1,374.26) | $ 5,404,713.89 | |
| BoA 3156 | 1/10/2022 | CHECKCARD 01/10 GOOGLE Google Mountain ViewCA CKCD 5734 XXXXXXXXXXX5806 XXXX XXXX_XXXX_5806 | Google | | | | $ (99.99) | $ 5,404,613.90 | |
| BoA 3156 | 1/10/2022 | WIRE TYPE:WIRE OUT DATE:220110 TIME:1103 ET TRN:2022011000371970 SERVICE REF:008011 BNF:HANDY HELPER ID:9920637841 BNF BK:WELLS FARGO BANK ID:091000019 PMT DET:370753552 | Handy Helper's LLC (WF 9920637841) | | | | $ (15,000.00) | $ 5,389,613.90 | |
| BoA 3156 | 1/10/2022 | TRANSFER FEEDING OUR FUTURE:Martin Hild P A. Confirmation 0185320767 | Martin Hild PA | | | | $ (46,294.50) | $ 5,343,319.40 | |
| BoA 3156 | 1/10/2022 | BKOFAMERICA ATM 01/08 000003467 DEPOSIT APPLE VALLEY APPLE VALLEY MN | Metro Consulting Services LLC (TCF 5412163057) | 145 | Donation | $ 5,000.00 | | $ 5,348,319.40 | |
| BoA 3156 | 1/10/2022 | CHECK #7873 | North Side Wellness Center | 7873 | | | $ (126,671.76) | $ 5,221,647.64 | |
| BoA 3156 | 1/10/2022 | CHECK #7908 | Republic Distribution LLC | 7908 | | | $ (69,138.59) | $ 5,152,509.05 | Abshir O. Mahamed |
| BoA 3156 | 1/10/2022 | CHECK #7775 | Serene Adult Day Center Inc. | 7775 | 11.21 | | $ (4,076.41) | $ 5,148,432.64 | |
| BoA 3156 | 1/10/2022 | CHECK #7712 | Seward Child Care Center | 7712 | | | $ (47.79) | $ 5,148,384.85 | |
| BoA 3156 | 1/10/2022 | STARLINE TECH DES:1440 Rent ID:1440 Rent INDN:Feeding Future CO ID:XXXXXXXXXX PPD | Starline Tech | | | | $ (3,250.00) | $ 5,145,134.85 | 1440 Arcade St., St. Paul, MN |
| BoA 3156 | 1/10/2022 | CHECK #9606 | US Bank | 9606 | | | $ (450.83) | $ 5,144,684.02 | |
| BoA 3156 | 1/10/2022 | BKOFAMERICA ATM 01/08 000003467 DEPOSIT APPLE VALLEY APPLE VALLEY MN | US Treasury - IRS | 83175289 | 941 refund 9/2019 | $ 9,406.90 | | $ 5,154,090.92 | |
| BoA 3156 | 1/10/2022 | CHECK #7904 | Youth Connection | 7904 | | | $ (184,884.02) | $ 4,969,206.90 | |
| BoA 3156 | 1/11/2022 | CHECK #7653 | ABC Learning Center Inc. | 7653 | | | $ (4,635.76) | $ 4,964,571.14 | |
| BoA 3156 | 1/11/2022 | CHECK #7716 | ABC Learning Center Inc. | 7716 | | | $ (1,910.07) | $ 4,962,661.07 | |
| BoA 3156 | 1/11/2022 | CHECK #7913 | ABC Learning Center Inc. | 7913 | | | $ (1,285.58) | $ 4,961,375.49 | |
| BoA 3156 | 1/11/2022 | CHECK #7899 | Advanced Youth Athletic Development (Woodlands Bank 1206356) | 7899 | | | $ (540,399.37) | $ 4,420,976.12 | |
| BoA 3156 | 1/11/2022 | CHECK #7877 | Al Israa Academy | 7877 | | | $ (44,094.60) | $ 4,376,881.52 | |
| BoA 3156 | 1/11/2022 | CHECKCARD 01/11 AMZN Mktp US SA2U Amzn_com/billWA 554328620112007111156156 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $ (157.68) | $ 4,376,723.84 | |
| BoA 3156 | 1/11/2022 | CHECKCARD 01/10 AMAZON_COM 598 SEATTLE WA CKCD 4816 XXXXXXXXXXX5806 XXXX XXXX_XXXX_5806 | Amazon | | | | $ (24.90) | $ 4,376,698.94 | |
| BoA 3156 | 1/11/2022 | CHECKCARD 01/11 AMAZON_COM F83 SEATTLE WA CKCD 4816 XXXXXXXXXXX5806 XXXX XXXX_XXXX_5806 | Amazon | | | | $ (803.50) | $ 4,375,895.44 | |
| BoA 3156 | 1/11/2022 | Wire Transfer Fee | Bank fee | | | | $ (30.00) | $ 4,375,865.44 | |
| BoA 3156 | 1/11/2022 | External transfer fee - 3 Day - 01/10/2022 | Bank fee | | | | $ (1.00) | $ 4,375,864.44 | |
| BoA 3156 | 1/11/2022 | CHECK #7870 | Bright Future Academy | 7870 | | | $ (516.39) | $ 4,375,348.05 | |
| BoA 3156 | 1/11/2022 | CHECK #7713 | Children's Day Montessori Inc. | 7713 | | | $ (181.39) | $ 4,375,166.66 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$   251,270,157.00   $   (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 1/11/2022 | CHECK #7773 | Children's Day Montessori Inc. | 7773 | | | $   (191.65) | $   4,374,975.01 | |
| BoA 3156 | 1/11/2022 | CHECK #9608 | Comcast | 9608 | | | $   (564.54) | $   4,374,410.47 | |
| BoA 3156 | 1/11/2022 | CHECK #7910 | Educare Foundation | 7910 | | | $   (129,678.21) | $   4,244,732.26 | |
| BoA 3156 | 1/11/2022 | CHECK #7842 | Fahiye Child Care Center | 7842 | | | $   (3,129.04) | $   4,241,603.22 | |
| BoA 3156 | 1/11/2022 | CHECK #7819 | Hope Academy for Youth and Women Empowerment | 7819 | | | $   (108,633.06) | $   4,132,970.16 | |
| BoA 3156 | 1/11/2022 | CHECK #7909 | Khalid Binv Walid Center | 7909 | Endorsement" "Paid to Mercy Center" | | $   (12,663.00) | $   4,120,307.16 | |
| BoA 3156 | 1/11/2022 | CHECK #7889 | Livelihood Agricultural and Aqua Growth | 7889 | | | $   (13,362.00) | $   4,106,945.16 | |
| BoA 3156 | 1/11/2022 | CHECK #7856 | Mercy Center | 7856 | | | $   (14,698.20) | $   4,092,246.96 | |
| BoA 3156 | 1/11/2022 | WIRE TYPE:WIRE OUT DATE:220111 TIME:1420 ET TRN:2022011100385946 SERVICE REF:010946 BNF/METRO AREA CATERING ID:4831067512 BNF BK:BMO H ARRIS BANK NA ID:071025661 PMT DET:370950176 | Metro Area Catering LLC (BMO Harris 4831067512) | | | | $   (224,214.36) | $   3,868,032.60 | |
| BoA 3156 | 1/11/2022 | CHECK #7860 | Minnesota Senior Center | 7860 | | | $   (6,545.73) | $   3,861,486.87 | |
| BoA 3156 | 1/11/2022 | CHECKCARD 01/10 VISTAPRINT 8662074955 MA 5542950201071569085100004 CKCD 2741 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | VistaPrint | | | | $   (260.87) | $   3,861,226.00 | |
| BoA 3156 | 1/12/2022 | CHECK #9611 | Abu Huraira Islamic Center | 9611 | Jan 22 | | $   (7,200.00) | $   3,854,026.00 | |
| BoA 3156 | 1/12/2022 | CHECK #7768 | First Daycare Center LLC | 7768 | 11.21 | | $   (12,665.95) | $   3,841,360.05 | |
| BoA 3156 | 1/12/2022 | CHECK #7861 | MCPA - Edina | 7861 | | | $   (1,985.56) | $   3,839,374.49 | |
| BoA 3156 | 1/12/2022 | MN State-MMB DES:ACH ID:0007153215 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0007153215 1416007162 | MN State - MMB | | | $   20.00 | | $   3,839,394.49 | |
| BoA 3156 | 1/12/2022 | CHECKCARD 01/11 VISTAPRINT 8662074955 MA 5542950201171737992822200 CKCD 2741 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | VistaPrint | | | | $   (2,232.49) | $   3,837,162.00 | |
| BoA 3156 | 1/12/2022 | CHECK #7866 | Youth Wisdom (Huntington Bank 5402022712) | 7866 | | | $   (68,907.83) | $   3,768,254.17 | |
| BoA 3156 | 1/12/2022 | CHECK #7869 | Youth Wisdom (Huntington Bank 5402022712) | 7869 | | | $   (46,784.82) | $   3,721,469.35 | |
| BoA 3156 | 1/13/2022 | CHECKCARD 01/12 AMZN Mktp US MC7C Amzn_com/billWA 55432862012200155835637 CKCD 5942 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Amazon | | | | $   (84.94) | $   3,721,384.41 | |
| BoA 3156 | 1/13/2022 | CHECK #7613 | Angels Fun Area LLC | 7613 | | | $   (11,916.98) | $   3,709,467.43 | |
| BoA 3156 | 1/13/2022 | CHECK #7934 | Center for Youth Advancement | 7934 | | | $   (200,069.23) | $   3,509,398.20 | |
| BoA 3156 | 1/13/2022 | CHECK #7885 TRANSFER FEEDING OUR FUTURE:Martin Hild P A. Confirmation 3807708966 | Hanifa Youth Development Center (BoA 374000485681) | 7885 | | | $   (86,986.62) | $   3,422,411.58 | |
| BoA 3156 | 1/13/2022 | CHECK #7855 | Martin Hild PA | | | | $   (2,500.00) | $   3,419,911.58 | |
| BoA 3156 | 1/13/2022 | CHECK #7855 | Midtown Childcare Center Inc. | 7855 | | | $   (6,930.39) | $   3,412,981.19 | |
| BoA 3156 | 1/13/2022 | MN State-MMB DES:ACH ID:0007158222 INDN:FEEDING OUR FUTURE CO ID:7416007162 CCD PMT INFO:TRN 1 0007158222 1416007162 | MN State - MMB | | | $   2,559,329.65 | | $   5,972,310.84 | |
| BoA 3156 | 1/13/2022 | CHECKCARD 01/12 BLN MONDAY_COM 866-3127733 MA 754182320121384198845516 RECURRING CKCD 5818 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Monday.com | | | | $   (2,323.56) | $   5,969,987.28 | |
| BoA 3156 | 1/13/2022 | CHECK #7761 | Salim Flores | 7761 | | | $   (1,000.00) | $   5,968,987.28 | |
| BoA 3156 | 1/13/2022 | CHECK #7896 | Shanghai Wholesale LLC (WF 6746119905) | 7896 | | | $   (138,430.32) | $   5,830,556.96 | |
| BoA 3156 | 1/13/2022 | CHECK #9613 | Submerging Sensory | 9613 | 10.21 | | $   (109,914.84) | $   5,720,642.12 | |
| BoA 3156 | 1/13/2022 | CHECK #7839 | Sunshine Child Care Center | 7839 | | | $   (6,156.49) | $   5,714,485.63 | |
| BoA 3156 | 1/14/2022 | CHECK #7936 | 4 the Children | 7936 | | | $   (81,508.20) | $   5,632,977.43 | |
| BoA 3156 | 1/14/2022 | ADP WAGE PAY DES:WAGE PAY ID:520059612779LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | ADP | | | | $   (31,669.86) | $   5,601,307.57 | |
| BoA 3156 | 1/14/2022 | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:520059612780LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9555555505 CCD | ADP | | | | $   (762.88) | $   5,600,544.69 | |
| BoA 3156 | 1/14/2022 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 6762897 INDN:Feeding Our Future CO ID:9659605001 CCD | ADP | | | | $   (143.51) | $   5,600,401.18 | |
| BoA 3156 | 1/14/2022 | ADP Tax DES:ADP Tax ID:KTLQ6 011402A01 INDN:FEEDING OUR FUTURE CO ID:1223006057 CCD | ADP Tax | | | | $   (13,153.02) | $   5,587,248.16 | |
| BoA 3156 | 1/14/2022 | ADP WAGE PAY DES:WAGE PAY ID:520059612779LQ6 INDN:FEEDING OUR FUTURE FEE CO ID:9333006057 CCD | Aimee Bock (US Bank 104791224223) | ADP DD | | | $   (876.07) | $   5,586,372.09 | |

**COMBINED ACCOUNTS - Feeding Our Future, dba Teaching Our Future**
Review Period: 10/1/2018 (Opened) to 2/28/2022

$ 251,270,157.00   $ (251,272,466.79)

| Bank Account | Posted Date | Description | Payor / Payee | Check # | Check Memo Line | Deposit | Withdrawal | Combined Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BoA 3156 | 1/19/2022 | CHECKCARD 01/18 DROPBOX 2S6GH3YDP DB TT/CCHELP DE 727036320181383480612 CKCD 4816 XXXXXXXXXXXX5806 XXXX_XXXX_XXXX_5806 | Dropbox | | | | $ (23.84) | $ 3,506,142.42 | |
| BoA 3156 | 1/19/2022 | Legal Order, LTS D011922000755 | Legal Order | | | | $ (3,506,066.80) | $ 75.62 | |
| BoA 3156 | 1/19/2022 | CHECK #7707 | Returned Item | 7707 | Liban Child Care Center Inc. | | $ (5,905.93) | $ (5,830.31) | |
| BoA 3156 | 1/19/2022 | CHECK #7770 | Returned Item | 7770 | Urban Learning Center Inc. | | $ (5,632.57) | $ (11,462.88) | |
| BoA 3156 | 1/19/2022 | CHECK #7836 | Returned Item | 7836 | Lucky Child Care Center | | $ (3,818.38) | $ (15,281.26) | |
| BoA 3156 | 1/19/2022 | CHECK #7840 | Returned Item | 7840 | Liban Child Care Center Inc. | | $ (6,067.12) | $ (21,348.38) | |
| BoA 3156 | 1/19/2022 | CHECK #7890 | Returned Item | 7890 | Hope and Healing Community Services | | $ (17,370.60) | $ (38,718.98) | |
| BoA 3156 | 1/19/2022 | CHECK #7847 | Returned Item | 7847 | Urban Learning Center Inc. | | $ (5,750.84) | $ (44,469.82) | |
| BoA 3156 | 1/19/2022 | CHECK #7947 | Returned Item | 7947 | Humanitarian African Relief Organization | | $ (54,107.19) | $ (98,577.01) | |
| BoA 3156 | 1/19/2022 | CHECK #7948 | Returned Item | 7948 | Community Outreach | | $ (155,193.51) | $ (253,770.52) | |
| BoA 3156 | 1/19/2022 | CHECK #7950 | Returned Item | 7950 | Hamdi Artan | | $ (195.00) | $ (253,965.52) | |
| BoA 3156 | 1/19/2022 | CHECK #7952 | Returned Item | 7952 | Salim Flores | | $ (227.50) | $ (254,193.02) | |
| BoA 3156 | 1/19/2022 | CHECK #7955 | Returned Item | 7955 | Yi Li | | $ (52.85) | $ (254,245.87) | |
| BoA 3156 | 1/19/2022 | CHECK #7921 | Returned Item | 7921 | Bright Star Daycare | | $ (248.38) | $ (254,494.25) | |
| BoA 3156 | 1/19/2022 | CHECK #7959 | Returned Item | 7959 | Hamdi Shirwa | | $ (577.20) | $ (255,071.45) | |
| BoA 3156 | 1/19/2022 | CHECK #7935 | Returned Item | 7935 | Ultimate Success Insight | | $ (46,767.00) | $ (301,838.45) | |
| BoA 3156 | 1/20/2022 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-20 | Bank fee | | | | $ (35.00) | $ (301,873.45) | |
| BoA 3156 | 1/20/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-20 | Bank fee | | | | $ (35.00) | $ (301,908.45) | |
| BoA 3156 | 1/20/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-20 | Bank fee | | | | $ (35.00) | $ (301,943.45) | |
| BoA 3156 | 1/20/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-20 | Bank fee | | | | $ (35.00) | $ (301,978.45) | |
| BoA 3156 | 1/20/2022 | CHECK #7954 | Henry Komolo | 7954 | | | $ (141.44) | $ (302,119.89) | |
| BoA 3156 | 1/20/2022 | CHECK #7833 | Hope Center LLC | 7833 | | | $ (499.56) | $ (302,619.45) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 155,193.51 | | $ (147,425.94) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 54,107.19 | | $ (93,318.75) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 46,767.00 | | $ (46,551.75) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 17,370.60 | | $ (29,181.15) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 6,067.12 | | $ (23,114.03) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 5,905.93 | | $ (17,208.10) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 5,750.84 | | $ (11,457.26) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 5,632.57 | | $ (5,824.69) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 3,818.38 | | $ (2,006.31) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 577.20 | | $ (1,429.11) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 248.38 | | $ (1,180.73) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 227.50 | | $ (953.23) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 195.00 | | $ (758.23) | |
| BoA 3156 | 1/20/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-19) | Returned Item | | | $ 52.85 | | $ (705.38) | |
| BoA 3156 | 1/20/2022 | CHECK #7919 | Returned Item | 7919 | Youth Wisdom | | $ (106,731.20) | $ (107,436.58) | |
| BoA 3156 | 1/20/2022 | CHECK #7928 | Returned Item | 7928 | Youth Wisdom | | $ (59,950.84) | $ (167,387.42) | |
| BoA 3156 | 1/20/2022 | CHECK #7937 | Returned Item | 7937 | Youth Wisdom | | $ (70,266.30) | $ (237,653.72) | |
| BoA 3156 | 1/21/2022 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-21 | Bank fee | | | | $ (35.00) | $ (237,688.72) | |
| BoA 3156 | 1/21/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | Bank fee | | | | $ (35.00) | $ (237,723.72) | |
| BoA 3156 | 1/21/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | Bank fee | | | | $ (35.00) | $ (237,758.72) | |
| BoA 3156 | 1/21/2022 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | Bank fee | | | | $ (35.00) | $ (237,793.72) | |
| BoA 3156 | 1/21/2022 | COMCAST 8772105 DES:XXXXXXXX ID:5337407 INDN:AIMEE BOCK CO ID:0000213249 PPD | Comcast | | | | $ (543.54) | $ (238,337.26) | |
| BoA 3156 | 1/21/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-20) | Returned Item | | | $ 106,731.20 | | $ (131,606.06) | |
| BoA 3156 | 1/21/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-20) | Returned Item | | | $ 70,266.30 | | $ (61,339.76) | |
| BoA 3156 | 1/21/2022 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-20) | Returned Item | | | $ 59,950.84 | | $ (1,388.92) | |
| BoA 3156 | 1/21/2022 | BLUECROSS BLUESH DES:EDI PAYMTS ID:31732531 INDN:AIMEE BOCK CO ID:4009046486 CCD | Returned Item | | | BlueCross BlueShield Minnesota | | $ (5,426.06) | $ (6,814.98) | |
| BoA 3156 | 1/21/2022 | ADP PAYROLL FEES DES:ADP - FEES ID:2RLQ6 7466854 INDN:Feeding Our Future CO ID:9659605001 CCD | Returned Item | | | ADP | | $ (134.91) | $ (6,949.89) | |